# EXHIBIT 4

| Home Office: | Administrative Office: |
|---|---|
| Ambac Assurance Corporation | Ambac Assurance Corporation |
| c/o CT Corporation Systems | One State Street Plaza |
| 44 East Mifflin Street | New York, New York 10004 |
| Madison, Wisconsin 53703 | Telephone: (212) 668-0340 |

### Financial Guaranty Insurance Policy

Policy Number: SF0937BE

Obligors:   Fort Lee Commonwealth Communities, LLC, a Delaware limited liability company, as the borrower (the "*Borrower*").

Obligations:   The loan in the aggregate original principal amount of $126,348,000 (the "*Loan*") made pursuant to that certain Loan Agreement dated as of August 31, 2007 (the "*Loan Agreement*") between Capmark Capital Inc. (in such capacity, together with its successors and assigns, the "*Lender*") and its successors and assigns, as lender, and the Borrower evidenced by (i) the Series A Note in the aggregate principal amount of $121,131,000 and (ii) the Series B Note in the aggregate principal amount of $5,217,000 (collectively, the "*Notes*").

**Ambac Assurance Corporation ("Ambac")**, a Wisconsin stock insurance corporation, in consideration of the payment of the Premium and subject to the terms of this Policy (including the endorsement hereto), hereby agrees unconditionally and irrevocably to pay to or on behalf of the Insured Party that portion of the Insured Obligations which shall become Due for Payment but shall be unpaid by reason of Nonpayment.

Except as provided in the following paragraph, Ambac will make any such payments which are due under this Policy to or as directed by the Insured Party (or the Servicer as agent of the Insured Party) by the later of (a) one (1) Business Day following receipt on a Business Day by Ambac of a Notice in the form of Exhibit A to this Policy (if it is delivered by the Servicer) or Exhibit B to this Policy (if it is delivered by the Insured Party) or (b) the applicable Payment Date or, if that is not a Business Day, on the next succeeding Business Day (provided that the Insured Party may deliver such a Notice only when (x) the Servicer fails to deliver a Notice even though there is a Shortfall, as defined in Exhibit A and Exhibit B of this Policy, or (y) there is no entity serving as Servicer under the Servicing Agreement). Payments due under this Policy will be satisfied by payment by Ambac to or as directed by the Insured Party (or the Servicer as agent of the Insured Party), in accordance with the relevant Notice; provided that if such Notice is received after 12:00 noon, New York City time, on any Business Day, it will be deemed to be received on the following Business Day. If any such Notice received by Ambac is not in proper form or is otherwise insufficient for the purpose of making claim hereunder, it shall be deemed not to have been received by Ambac for purposes of this paragraph, and Ambac shall promptly so advise the Insured Party and the Servicer, and the Insured Party (or the Servicer as agent of the Insured Party) may submit an amended Notice. Such payments of the Insured Obligations to or as directed by the Insured Party shall be made only upon presentation of an instrument of assignment from the Insured Party substantially in the form of Exhibit D to this Policy transferring to Ambac all rights to receive the Insured Obligations, to the extent of such payment.

In the event the Insured Party (or the Servicer as agent of the Insured Party) has notice that any payment of the Insured Obligations which has become Due for Payment and which is made to the Insured Party by or on behalf of the Borrower has been deemed a Preference Amount, the Insured Party will be entitled to payment from Ambac to the extent of such recovery if sufficient funds are not otherwise available from any source. Ambac will pay any Insured Obligation that is a Preference Amount on the third Business Day following receipt on a Business Day by Ambac of (i) a Notice substantially in the form of Exhibit C to this Policy, attaching a certified copy of the final, non-appealable order of a court or other body exercising jurisdiction in such insolvency proceeding to the effect requiring the return of such Preference Amount paid during the term of this Policy because the payments of such amounts were avoided as a preferential transfer or otherwise rescinded or required to be restored by the Insured Party, (ii) an opinion of counsel satisfactory to Ambac that such order is final and not subject to appeal, (iii) an assignment substantially in the form of Exhibit D to this Policy, duly executed by the Insured Party, irrevocably assigning to Ambac all rights and claims of the Insured Party relating to or arising under the Loan Agreement or otherwise with respect to such Preference Amount, (iv) appropriate instruments to effect the appointment of Ambac as agent for the Insured Party in any legal proceeding related to such Preference Amount, such instruments being in a form satisfactory to Ambac and (v) a Notice appropriately completed and executed by the Insured Party; provided that if such documents are received after 12:00 noon, New York City time, on any Business Day, they will be deemed to be received on the following Business Day; provided, further, that Ambac shall not be obligated to make any payment in respect of any Preference Amount representing principal of the Insured Obligations prior to the time Ambac would have been required to make a payment in respect of such principal pursuant to the other provisions of this Policy. Such payments shall be disbursed to the Insured Party, subject to delivery of (a) the items referred to in clauses (i) - (v) above to Ambac, and (b) evidence satisfactory to Ambac that payment has been made to such court or receiver, conservator, debtor-in-possession or trustee in bankruptcy named in such final order.

Payment to or as directed by the Insured Party (or the Servicer as agent of the Insured Party) pursuant to a Notice shall discharge the obligations of Ambac under this Policy to the extent of such payment, whether or not payment is properly applied by or on behalf of the Servicer or the Insured Party, as the case may be. Once payment in full of an Insured Obligation has been made in the manner referred to above, Ambac shall have no further obligation under this Policy in respect of such Insured Obligation.

Ambac shall be fully subrogated to all of the rights of the Insured Party to payment on the Insured Obligations to the extent of any payments made by Ambac pursuant to this Policy.

This Policy is not cancelable by Ambac for any reason, including the failure of Ambac to receive payment of any Premium due in respect of this Policy. The Premium is not refundable for any reason. This Policy does not insure against loss of any prepayment or any acceleration payment which at any time may become due in respect of any Insured Obligation, other than at the sole option of Ambac, nor against any risk other than Nonpayment or the deeming of any payment of the Insured Obligations to be a Preference Amount, including failure of the Servicer to make any payment due to the Insured Party. There shall be no accelerated payment due under this Policy unless such accelerated payment is made at the sole option of Ambac.

This Policy shall be governed by and interpreted under the laws of the Commonwealth of Virginia.

In the event you need to contact someone about this insurance for any reason or if you have any questions about this insurance you may contact Ambac Assurance Corporation at One State Street Plaza, New York, New York, 10004. Attention: Regulatory Department or you may call Ambac at (800) 221-1854.

If you have been unable to contact or obtain satisfaction from Ambac, you may contact the Virginia State Corporation Commission's Bureau of Insurance at P.O. Box 1157, Richmond, VA 23218. Telephone (800) 552-7945 (VA only) or (804) 371-9741.

Written correspondence is preferable so that a record of your inquiry is maintained. When contacting Ambac or the Bureau of Insurance, have your policy number available.

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

Any capitalized terms not defined herein shall have the meaning given such terms in the endorsement attached hereto.

In witness whereof, Ambac has caused this Policy to be duly executed on its behalf by its duly authorized officers.

**AMBAC ASSURANCE CORPORATION**

Assistant Secretary

Chetan K. Marfatia
Managing Director

Effective Date: August 31, 2007

Financial Guaranty Insurance Endorsement

Policy Number: SF0937BE

Attached to and forming part of
Policy No. SF0937BE (the "*Policy*")

Effective Date of Endorsement:
August 31, 2007

Policy for:     The loan in the aggregate original principal amount of $126,348,000 (the "*Loan*") made pursuant to that certain Loan Agreement dated as of August 31, 2007 (the "*Loan Agreement*") between Capmark Capital Inc. (in such capacity, together with its successors and assigns, the "*Lender*") and its successors and assigns, as lender, and the Borrower evidenced by (i) the Series A Note in the aggregate principal amount of $121,131,000 and (ii) the Series B Note in the aggregate principal amount of $5,217,000 (collectively the "*Notes*").

The Policy to which this endorsement is attached and of which it forms a part is hereby amended as follows:

Capitalized terms used herein and not otherwise defined shall have the meaning assigned to them in the Loan Agreement. For purposes of this Policy, the following terms shall have the following meanings:

"*Credit Enhancement Agreement*" means that certain Credit Enhancement Agreement dated as of the date hereof by and among the Servicer, the Lender and Ambac.

"*Debt Service Payment Date*" has the meaning set forth in the Servicing Agreement.

"*Due for Payment*" means, with respect to any Insured Obligation, such amount that is due and payable as scheduled pursuant to Schedule A-1 or Schedule A-2 hereto, as applicable. Due for Payment does not refer to any earlier date upon which payment of any Insured Obligations may become due, by reason of prepayment, acceleration of maturity or otherwise.

"*Government*" means the United States of America, acting through the Department of the Army (or by and through the Secretary of the Army).

"*Grantor Trustee*" means U.S. Bank National Association and its successors and assigns as grantor trustee under that certain Grantor Trust Agreement dated as of August 31, 2007 (the "*Grantor Trust Agreement*") with Capmark Capital Inc., as depositor, evidencing undivided interests in a trust estate consisting of an interest in the Loan, and related documents and rights assigned by the depositor to the Grantor Trustee.

"*Insured Obligations*" means the Regularly Scheduled Principal Payments and Regularly Scheduled Net Interest Payments required to be paid to the Lender under the Loan Agreement, whether by or on behalf of the Borrower. In no event shall Insured Obligations include (a) any principal due by reason of the acceleration or required or optional prepayments thereof, (b) any late charges due under either Note or (c) any additional interest due by reason of the accrual of interest at the Default Rate under Section 8 of either Note.

"*Insured Party*" means Capmark Capital Inc., as the Lender under the Loan Agreement, and its successors and assigns in such capacity. As of the date hereof, Capmark Capital Inc. has assigned all of

its right, title and interest as "Lender" in and to the Loan (exclusive of certain rights held in its individual capacity), the documents evidencing and securing the Loan and rights thereto (including all rights under this Policy) to the Grantor Trustee. Pursuant to Section 10.02(e) of the Loan Agreement, the Grantor Trustee, solely in its capacity as Grantor Trustee under the Grantor Trust Agreement, shall be the "Lender" for purposes of the Loan Documents and, accordingly, this Policy.

"*Lender Account*" means the account of that name established pursuant to the Servicing Agreement.

"*Loan Reserve Account*" means that account established pursuant to the Servicing Agreement.

"*Net Interest*" means that portion of the scheduled interest payable on the Notes on any Debt Service Payment Date as set forth on the amortization schedule attached as Schedule A-1 or Schedule A-2 hereto, as applicable, equal to (i) the total scheduled interest payment on such date, less (ii) the Servicer's Regular Monthly Fee payable under the Servicing Agreement and the Credit Enhancer's Monthly Premium (as defined in the Credit Enhancement Agreement).

"*Nonpayment*" means, as of any Payment Date, the failure of the Borrower to have provided funds to the Insured Party sufficient for payment in full of the Insured Obligations that are Due for Payment.

"*Notes*" has the meaning set forth in the Loan Agreement.

"*Notice*" means a Notice, substantially in the form of Exhibit A, B or C as applicable, to this Policy, duly executed by the Insured Party or the Servicer, as applicable.

"*Payment Date*" means (a) with respect to Insured Obligations consisting of Regularly Scheduled Principal Payments, the Debt Service Payment Dates listed with respect thereto on Schedule A-1 or Schedule A-2 hereto, as applicable, and (b) with respect to Insured Obligations consisting of Regularly Scheduled Net Interest Payments, the Debt Service Payment Dates listed with respect thereto on Schedule A-1 or Schedule A-2 hereto, as applicable.

"*Preference Amount*" means any amount previously distributed to the Lender on the Insured Obligations that is recovered as a voidable preference by a trustee in bankruptcy pursuant to the United States Bankruptcy Code (11 U.S.C.), as amended from time to time, in accordance with a final non-appealable order of a court having competent jurisdiction.

"*Premium*" means the premium payable for issue of this Policy, as specified in the Credit Enhancement Agreement.

"*Regularly Scheduled Net Interest Payments*" means, with respect to the Loan, and on each date on which interest is due pursuant to Section 3(a) of the Notes, the amount of Net Interest due on such date, as set forth on Schedule A-1 or Schedule A-2 hereto, as applicable.

"*Regularly Scheduled Principal Payments*" means, with respect to the Loan and on each date on which principal of the Notes is due pursuant to Section 3(a) of the Note, the amount of principal due on the Notes on such date, as set forth on Schedule A-1 or Schedule A-2 hereto, as applicable.

"*Servicer*" means Capmark Finance Inc., in its capacity as servicer under the Servicing Agreement, together with its successors and assigns as servicer.

"*Servicing Agreement*" means the Servicing and Lockbox Agreement of even date herewith among the Borrower, the Lender, and the Servicer, as it may be further amended, supplemented or otherwise modified from time to time.

**EXHIBIT A**

**TO FINANCIAL GUARANTY INSURANCE POLICY**

**NUMBER: SF0937BE**

**INSURED OBLIGATIONS**
**NOTICE UNDER FINANCIAL GUARANTY**
**INSURANCE POLICY NUMBER: SF0937BE**

Ambac Assurance Corporation
One State Street Plaza
New York, NY 10004
Attention: General Counsel

Capmark Capital Inc.
1801 California Street, Suite 3700
Denver, CO  80202
Attention: Dan Ray

The undersigned individual, a duly authorized officer of Capmark Finance Inc. (the "*Servicer*"), as agent for the Insured Party, hereby certifies to Ambac Assurance Corporation ("*Ambac*"), with reference to Financial Guaranty Insurance Policy Number SF0937BE (the "*Policy*") issued by Ambac in respect of the Insured Obligations, that:

1.      The Servicer is the servicer under the Servicing and Lockbox Agreement (as amended, supplemented or otherwise modified from time to time, the "*Servicing Agreement*") dated as of August 31, 2007 among the Borrower, the Lender, and the Servicer.  The Servicer, in accordance with the Servicing Agreement, is acting as agent for the Lender.

2.      The Servicer has calculated that the amount in respect of the Insured Obligations that [will be] [was] Due for Payment on _____ [Date] exceeds the amount on deposit, or that [will be] [was] on deposit on the due date, in the Lender Account for payment to the Lender, by an amount equal to $_____ (the "*Shortfall*").  Of such Shortfall, $_____ represents Regularly Scheduled Principal Payments and $_____ represents Regularly Scheduled Net Interest Payments.

3.      The Servicer has not heretofore made a demand under the Policy with respect to all or a portion of the Shortfall.

4.      The Servicer has no knowledge, after due inquiry, that a claim has been made on the Policy with respect to all or a portion of the Shortfall by the Lender or the Insured Party.

5.      The Servicer directs that payment of such amounts be made by bank wire transfer of federal or other immediately available funds in accordance with the terms of the Policy to the [Servicer] [Insured Party], as follows:  [specify wiring instructions].

6.      The Servicer hereby agrees that, following receipt of such payment from Ambac, it shall (a) hold such amounts as agent for the Lender and apply the same in accordance with the Servicing Agreement; (b) not apply such funds for any other purpose; (c) not commingle such funds with other funds held by it; and (d) maintain an accurate record of such payments and the corresponding claim on the Policy and proceeds thereof.

Any capitalized term used in this Notice and not otherwise defined herein shall have the meaning assigned thereto in the Policy.

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

IN WITNESS WHEREOF, the Servicer has executed and delivered this Notice under the Policy as of the [___] day of [_____], [_____].

Capmark Finance Inc., as Servicer

By:_____
     Name:
     Title:

EXHIBIT B

TO FINANCIAL GUARANTY INSURANCE POLICY
NUMBER: SF0937BE

INSURED OBLIGATIONS
NOTICE UNDER FINANCIAL GUARANTY
INSURANCE POLICY NUMBER: SF0937BE

Ambac Assurance Corporation
One State Street Plaza
New York, NY 10004
Attention: General Counsel

The undersigned individual, a duly authorized officer of U.S. Bank National Association, as grantor trustee ("*Grantor Trustee*") under the Grantor Trust Agreement by and between Capmark Capital Inc., ("*Lender*") and the Grantor Trustee, as assignee of the Lender under the Loan Agreement (the "*Insured Party*"), hereby certifies to Ambac Assurance Corporation ("*Ambac*"), with reference to Financial Guaranty Insurance Policy Number SF0937BE (the "*Policy*") issued by Ambac in respect of the Insured Obligations, that:

1.  The Insured Party has calculated that the amount in respect of the Insured Obligations that [will be] [was] Due for Payment on _____ [Date] exceeds the amount on deposit, or that [will be] [was] on deposit on the due date, in the Lender Account for payment to the Lender, by an amount equal to $_____ (the "*Shortfall*"). Of such Shortfall, $_____ represents Regularly Scheduled Principal Payments and $_____ represents Regularly Scheduled Net Interest Payments.

2.  The Insured Party has not heretofore made a demand under the Policy with respect to all or a portion of the Shortfall.

3.  The Insured Party has no knowledge, after due inquiry, that a claim has been made on the Policy with respect to all or a portion of the Shortfall by the Servicer or the Lender.

4.  The Insured Party directs that payment of such amounts be made by bank wire transfer of federal or other immediately available funds in accordance with the terms of the Policy to Insured Party, as follows: [specify wiring instructions].

5.  The Insured Party hereby agrees that, following receipt of such payment from Ambac, it shall (a) apply such amounts in accordance with the Servicing Agreement; (b) not apply such funds for any other purpose; (c) not commingle such funds with other funds held by it; and (d) maintain an accurate record of such payments and the corresponding claim on the Policy and proceeds thereof.

Any capitalized term used in this Notice and not otherwise defined herein shall have the meaning assigned thereto in the Policy.

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

IN WITNESS WHEREOF, the Insured Party has executed and delivered this Notice under the Policy as of the [__] day of [_____], [_____].

U.S. Bank National Association,
as Insured Party


By:_____
    Name:
    Title:

**EXHIBIT C**

**TO FINANCIAL GUARANTY INSURANCE POLICY**
**NUMBER: SF0937BE**
**PREFERENCE AMOUNT**
**NOTICE UNDER FINANCIAL GUARANTY**
**INSURANCE POLICY NUMBER: SF0937BE**

Ambac Assurance Corporation
One State Street Plaza
New York, NY 10004
Attention: General Counsel

The undersigned individual, a duly authorized officer of U.S. Bank National Association as grantor trustee under the Grantor Trust Agreement dated as of August 31, 2007 with Capmark Capital Inc., as depositor, as assignee of Capmark Capital Inc. as Lender (the "*Insured Party*"), hereby certifies to Ambac Assurance Corporation ("*Ambac*"), with reference to Financial Guaranty Insurance Policy Number SF0937BE (the "*Policy*") issued by Ambac in respect of the Insured Obligations, that:

1. A payment previously made on the Loan has become a Preference Amount, as indicated in the attached Order.

2. The Insured Party hereby certifies that the Order has been entered and is not subject to stay.

3. The amount of the Preference Amount is $_____ and consists of Regularly Scheduled Net Interest Payments on the Notes in the amount of $_____ paid on _____, _____, and Regularly Scheduled Principal Payments of the Notes in the amount of $_____ paid on _____, _____.

4. The Insured Party has not heretofore made a demand for any part of such Preference Amount.

5. The Insured Party directs that payment of such amounts be made to it by bank wire transfer of federal or other immediately available funds in accordance with the terms of the Policy: [ACCOUNT];[1]

Any capitalized term used in this Notice and not otherwise defined herein shall have the meaning assigned thereto in the Policy.

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

---

[1]     The account of the relevant receiver, conservator, debtor-in-possession or trustee in bankruptcy named in the Order unless the Insured Party has already paid such Preference Amount to such party, in which case, the account of the Insured Party.

IN WITNESS WHEREOF, the Insured Party has executed and delivered this Notice under the Policy as of the [\_\_\_] day of [_____], [\_\_\_\_].

U.S. BANK NATIONAL ASSOCIATION, as Insured Party

By:_____
    Name:
    Title:

**EXHIBIT D**

**FORM OF ASSIGNMENT**

Dated as of _____, ____

Reference is made to Financial Guaranty Insurance Policy Number SF0937BE dated August 31, 2007 (the "Policy") issued by Ambac Assurance Corporation ("*Ambac*") relating to the loan in the aggregate original principal amount of $126,348,000 (the "*Loan*") made pursuant to that certain Loan Agreement dated as of August 31, 2007 (the "*Loan Agreement*") between Capmark Capital Inc. (in such capacity, together with its successors and assigns, the "*Lender*") and its successors and assigns, as lender, and Fort Lee Commonwealth Communities, LLC (the "*Borrower*") evidenced by (i) the Series A Note in the aggregate principal amount of $121,131,000 and (ii) the Series B Note in the aggregate principal amount of $5,217,000 (collectively, the "*Notes*"). Unless otherwise defined herein, capitalized terms used in this Assignment shall have the meanings assigned thereto in the Policy and, if not defined therein, in the Loan Agreement.

Insured Party hereby represents that Regularly Scheduled Principal Payments in an amount equal to $_____ and/or Regularly Scheduled Net Interest Payments in an amount equal to $_____ have become Due for Payment on the Loan, but are unpaid by reason of Nonpayment (collectively, the "*Nonpayment Amounts*").

In connection with the payment by Ambac of such Nonpayment Amounts pursuant to the Policy, the Insured Party hereby irrevocably and unconditionally sells, assigns, transfers, conveys and delivers to Ambac all of the Insured Party's right, title and interest in and to any rights or claims, whether accrued, contingent or otherwise, which the Insured Party now has or may hereafter acquire, against any person relating to, arising out of or in connection with such Nonpayment Amounts. The Insured Party hereby represents and warrants that such claims and rights are free and clear of any lien or encumbrance created or incurred by the Insured Party.

This assignment shall be governed by the laws of the Commonwealth of Virginia.

U.S. BANK, NATIONAL ASSOCIATION,
as Insured Party

By:_____
Name:
Title:

AMBAC ASSURANCE CORPORATION

By:_____
Name:
Title:

Schedule A-1

Series A Note Amortization Schedule

Capmark Commercial Military Housing Trust XXXV
Fort Lee Family Housing
Fort Lee, VA
Series 2007 Class A-1

121,131,000    Par Amount

| | | |
|---|---|---|
| Dated Date: | August 31, 2007 | |
| Closing Date: | August 31, 2007 | |
| Final Maturity: | September 10, 2052 | |
| Amortization Start: | January 10, 2012 | |
| Interest Rate: | 6.174% | |
| Amortization Term: | 40.75 | |
| Pymts per Year: | 12 | |

Monthly Payment:    678,379.78

8,140,557    DSRF

| Date | Payment # | Principal | Interest | Debt Service | Bonds Outstanding | Payment Dates | Premium |
|---|---|---|---|---|---|---|---|
| 31-Aug-07 | | | | | | | |
| 10-Oct-07 | - | - | 830,958.66 | 830,958.66 | 121,131,000.00 | 121,131,000.00 | 14,804.90 |
| 10-Nov-07 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Dec-07 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| | | | | | | | 2,077,396.65 |
| 10-Jan-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Feb-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Mar-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Apr-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-May-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Jun-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Jul-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Aug-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Sep-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Oct-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Nov-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Dec-08 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| | | | | | | | 7,478,627.94 |
| 10-Jan-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Feb-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Mar-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Apr-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-May-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Jun-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Jul-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Aug-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Sep-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Oct-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Nov-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Dec-09 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| | | | | | | | 7,478,627.94 |
| 10-Jan-10 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |
| 10-Feb-10 | - | - | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 11,103.68 |

| Date | No. | Amount | Balance | Payment | Principal | Principal | Total | Interest |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Apr-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-May-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Jun-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Jul-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Aug-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Sep-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Oct-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Nov-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Dec-10 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 7,478,627.94 | 11,103.68 |
| 10-Jan-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Feb-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Mar-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Apr-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-May-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Jun-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Jul-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Aug-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Sep-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Oct-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Nov-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | | 11,103.68 |
| 10-Dec-11 | | · | 623,219.00 | 623,219.00 | 121,131,000.00 | 121,131,000.00 | 7,478,627.94 | 11,103.68 |
| 10-Jan-12 | 1 | 55,160.79 | 623,219.00 | 678,379.78 | 121,075,839.21 | 121,075,839.21 | | 11,103.68 |
| 10-Feb-12 | 2 | 55,444.59 | 622,935.19 | 678,379.78 | 121,020,394.62 | 121,020,394.62 | | 11,098.62 |
| 10-Mar-12 | 3 | 55,729.85 | 622,649.93 | 678,379.78 | 120,964,664.77 | 120,964,664.77 | | 11,093.54 |
| 10-Apr-12 | 4 | 56,016.58 | 622,363.20 | 678,379.78 | 120,908,648.19 | 120,908,648.19 | | 11,088.43 |
| 10-May-12 | 5 | 56,304.79 | 622,074.99 | 678,379.78 | 120,852,343.40 | 120,852,343.40 | | 11,083.29 |
| 10-Jun-12 | 6 | 56,594.48 | 621,785.31 | 678,379.78 | 120,795,748.92 | 120,795,748.92 | | 11,078.13 |
| 10-Jul-12 | 7 | 56,885.65 | 621,494.13 | 678,379.78 | 120,738,863.27 | 120,738,863.27 | | 11,072.94 |
| 10-Aug-12 | 8 | 57,178.33 | 621,201.45 | 678,379.78 | 120,681,684.94 | 120,681,684.94 | | 11,067.73 |
| 10-Sep-12 | 9 | 57,472.51 | 620,907.27 | 678,379.78 | 120,624,212.42 | 120,624,212.42 | | 11,062.49 |
| 10-Oct-12 | 10 | 57,768.21 | 620,611.57 | 678,379.78 | 120,566,444.21 | 120,566,444.21 | | 11,057.22 |
| 10-Nov-12 | 11 | 58,065.43 | 620,314.36 | 678,379.78 | 120,508,378.79 | 120,508,378.79 | | 11,051.92 |
| 10-Dec-12 | 12 | 58,364.17 | 620,015.61 | 678,379.78 | 120,450,014.61 | 120,450,014.61 | 8,140,557.39 | 11,046.60 |
| 10-Jan-13 | 13 | 58,664.46 | 619,715.33 | 678,379.78 | 120,391,350.16 | 120,391,350.16 | | 11,041.25 |
| 10-Feb-13 | 14 | 58,966.29 | 619,413.50 | 678,379.78 | 120,332,383.87 | 120,332,383.87 | | 11,035.87 |
| 10-Mar-13 | 15 | 59,269.67 | 619,110.12 | 678,379.78 | 120,273,114.20 | 120,273,114.20 | | 11,030.47 |
| 10-Apr-13 | 16 | 59,574.61 | 618,805.17 | 678,379.78 | 120,213,539.59 | 120,213,539.59 | | 11,025.04 |
| 10-May-13 | 17 | 59,881.12 | 618,498.66 | 678,379.78 | 120,153,658.47 | 120,153,658.47 | | 11,019.57 |
| 10-Jun-13 | 18 | 60,189.21 | 618,190.57 | 678,379.78 | 120,093,469.26 | 120,093,469.26 | | 11,014.09 |
| 10-Jul-13 | 19 | 60,498.88 | 617,880.90 | 678,379.78 | 120,032,970.38 | 120,032,970.38 | | 11,008.57 |
| 10-Aug-13 | 20 | 60,810.15 | 617,569.63 | 678,379.78 | 119,972,160.23 | 119,972,160.23 | | 11,003.02 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-13 | 21 | 61,123.02 | 617,256.76 | 678,379.78 | 119,911,037.21 | 119,911,037.21 | | 10,997.45 |
| 10-Oct-13 | 22 | 61,437.50 | 616,942.29 | 678,379.78 | 119,849,599.71 | 119,849,599.71 | | 10,991.85 |
| 10-Nov-13 | 23 | 61,753.59 | 616,626.19 | 678,379.78 | 119,787,846.12 | 119,787,846.12 | | 10,986.25 |
| 10-Dec-13 | 24 | 62,071.31 | 616,308.47 | 678,379.78 | 119,725,774.80 | 119,725,774.80 | 8,140,557.39 | 10,980.55 |
| 10-Jan-14 | 25 | 62,390.67 | 615,989.11 | 678,379.78 | 119,663,384.13 | 119,663,384.13 | | 10,974.86 |
| 10-Feb-14 | 26 | 62,711.67 | 615,668.11 | 678,379.78 | 119,600,672.46 | 119,600,672.46 | | 10,969.14 |
| 10-Mar-14 | 27 | 63,034.32 | 615,345.46 | 678,379.78 | 119,537,638.14 | 119,537,638.14 | | 10,963.39 |
| 10-Apr-14 | 28 | 63,358.63 | 615,021.15 | 678,379.78 | 119,474,279.50 | 119,474,279.50 | | 10,957.62 |
| 10-May-14 | 29 | 63,684.61 | 614,695.17 | 678,379.78 | 119,410,594.89 | 119,410,594.89 | | 10,951.81 |
| 10-Jun-14 | 30 | 64,012.27 | 614,367.51 | 678,379.78 | 119,346,582.62 | 119,346,582.62 | | 10,945.97 |
| 10-Jul-14 | 31 | 64,341.62 | 614,038.17 | 678,379.78 | 119,282,241.00 | 119,282,241.00 | | 10,940.10 |
| 10-Aug-14 | 32 | 64,672.65 | 613,707.13 | 678,379.78 | 119,217,568.35 | 119,217,568.35 | | 10,934.21 |
| 10-Sep-14 | 33 | 65,005.39 | 613,374.39 | 678,379.78 | 119,152,562.96 | 119,152,562.96 | | 10,928.28 |
| 10-Oct-14 | 34 | 65,339.85 | 613,039.94 | 678,379.78 | 119,087,223.11 | 119,087,223.11 | | 10,922.32 |
| 10-Nov-14 | 35 | 65,676.02 | 612,703.76 | 678,379.78 | 119,021,547.09 | 119,021,547.09 | | 10,916.33 |
| 10-Dec-14 | 36 | 66,013.92 | 612,365.86 | 678,379.78 | 118,955,533.17 | 118,955,533.17 | 8,140,557.39 | 10,910.31 |
| 10-Jan-15 | 37 | 66,353.56 | 612,026.22 | 678,379.78 | 118,889,179.60 | 118,889,179.60 | | 10,904.26 |
| 10-Feb-15 | 38 | 66,694.95 | 611,684.83 | 678,379.78 | 118,822,484.65 | 118,822,484.65 | | 10,898.17 |
| 10-Mar-15 | 39 | 67,038.10 | 611,341.68 | 678,379.78 | 118,755,446.55 | 118,755,446.55 | | 10,892.06 |
| 10-Apr-15 | 40 | 67,383.01 | 610,996.77 | 678,379.78 | 118,688,063.54 | 118,688,063.54 | | 10,885.92 |
| 10-May-15 | 41 | 67,729.70 | 610,650.09 | 678,379.78 | 118,620,333.84 | 118,620,333.84 | | 10,879.74 |
| 10-Jun-15 | 42 | 68,078.17 | 610,301.62 | 678,379.78 | 118,552,255.68 | 118,552,255.68 | | 10,873.53 |
| 10-Jul-15 | 43 | 68,428.43 | 609,951.36 | 678,379.78 | 118,483,827.25 | 118,483,827.25 | | 10,867.29 |
| 10-Aug-15 | 44 | 68,780.49 | 609,599.29 | 678,379.78 | 118,415,046.76 | 118,415,046.76 | | 10,861.02 |
| 10-Sep-15 | 45 | 69,134.37 | 609,245.42 | 678,379.78 | 118,345,912.39 | 118,345,912.39 | | 10,854.71 |
| 10-Oct-15 | 46 | 69,490.06 | 608,889.72 | 678,379.78 | 118,276,422.33 | 118,276,422.33 | | 10,848.38 |
| 10-Nov-15 | 47 | 69,847.59 | 608,532.19 | 678,379.78 | 118,206,574.74 | 118,206,574.74 | | 10,842.01 |
| 10-Dec-15 | 48 | 70,206.96 | 608,172.83 | 678,379.78 | 118,136,367.78 | 118,136,367.78 | 8,140,557.39 | 10,835.60 |
| 10-Jan-16 | 49 | 70,568.17 | 607,811.61 | 678,379.78 | 118,065,799.61 | 118,065,799.61 | | 10,829.17 |
| 10-Feb-16 | 50 | 70,931.24 | 607,448.54 | 678,379.78 | 117,994,868.37 | 117,994,868.37 | | 10,822.70 |
| 10-Mar-16 | 51 | 71,296.18 | 607,083.60 | 678,379.78 | 117,923,572.18 | 117,923,572.18 | | 10,816.20 |
| 10-Apr-16 | 52 | 71,663.00 | 606,716.78 | 678,379.78 | 117,851,909.18 | 117,851,909.18 | | 10,809.66 |
| 10-May-16 | 53 | 72,031.71 | 606,348.07 | 678,379.78 | 117,779,877.47 | 117,779,877.47 | | 10,803.09 |
| 10-Jun-16 | 54 | 72,402.31 | 605,977.47 | 678,379.78 | 117,707,475.16 | 117,707,475.16 | | 10,796.49 |
| 10-Jul-16 | 55 | 72,774.82 | 605,604.96 | 678,379.78 | 117,634,700.33 | 117,634,700.33 | | 10,789.85 |
| 10-Aug-16 | 56 | 73,149.25 | 605,230.53 | 678,379.78 | 117,561,551.08 | 117,561,551.08 | | 10,783.18 |
| 10-Sep-16 | 57 | 73,525.60 | 604,854.18 | 678,379.78 | 117,488,025.48 | 117,488,025.48 | | 10,776.48 |
| 10-Oct-16 | 58 | 73,903.89 | 604,475.89 | 678,379.78 | 117,414,121.59 | 117,414,121.59 | | 10,769.74 |
| 10-Nov-16 | 59 | 74,284.13 | 604,095.66 | 678,379.78 | 117,339,837.46 | 117,339,837.46 | | 10,762.96 |
| 10-Dec-16 | 60 | 74,666.32 | 603,713.46 | 678,379.78 | 117,265,171.14 | 117,265,171.14 | 8,140,557.39 | 10,756.15 |
| 10-Jan-17 | 61 | 75,050.48 | 603,329.31 | 678,379.78 | 117,190,120.67 | 117,190,120.67 | | 10,749.31 |
| 10-Feb-17 | 62 | 75,436.61 | 602,943.17 | 678,379.78 | 117,114,684.05 | 117,114,684.05 | | 10,742.43 |

| Date | # | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-17 | 63 | 75,824.73 | 602,555.05 | 678,379.78 | 117,038,859.32 | 117,038,859.32 | | 10,735.51 |
| 10-Apr-17 | 64 | 76,214.85 | 602,164.93 | 678,379.78 | 116,962,644.47 | 116,962,644.47 | | 10,728.56 |
| 10-May-17 | 65 | 76,606.98 | 601,772.81 | 678,379.78 | 116,886,037.49 | 116,886,037.49 | | 10,721.58 |
| 10-Jun-17 | 66 | 77,001.12 | 601,378.66 | 678,379.78 | 116,809,036.37 | 116,809,036.37 | | 10,714.55 |
| 10-Jul-17 | 67 | 77,397.29 | 600,982.49 | 678,379.78 | 116,731,639.08 | 116,731,639.08 | | 10,707.50 |
| 10-Aug-17 | 68 | 77,795.50 | 600,584.28 | 678,379.78 | 116,653,843.58 | 116,653,843.58 | | 10,700.40 |
| 10-Sep-17 | 69 | 78,195.76 | 600,184.03 | 678,379.78 | 116,575,647.83 | 116,575,647.83 | | 10,693.27 |
| 10-Oct-17 | 70 | 78,598.07 | 599,781.71 | 678,379.78 | 116,497,049.75 | 116,497,049.75 | | 10,686.10 |
| 10-Nov-17 | 71 | 79,002.46 | 599,377.32 | 678,379.78 | 116,418,047.29 | 116,418,047.29 | | 10,678.90 |
| 10-Dec-17 | 72 | 79,408.93 | 598,970.85 | 678,379.78 | 116,338,638.36 | 116,338,638.36 | 8,140,557.39 | 10,671.65 |
| 10-Jan-18 | 73 | 79,817.49 | 598,562.29 | 678,379.78 | 116,258,820.87 | 116,258,820.87 | | 10,664.38 |
| 10-Feb-18 | 74 | 80,228.15 | 598,151.63 | 678,379.78 | 116,178,592.72 | 116,178,592.72 | | 10,657.06 |
| 10-Mar-18 | 75 | 80,640.92 | 597,738.86 | 678,379.78 | 116,097,951.80 | 116,097,951.80 | | 10,649.70 |
| 10-Apr-18 | 76 | 81,055.82 | 597,323.96 | 678,379.78 | 116,016,895.98 | 116,016,895.98 | | 10,642.31 |
| 10-May-18 | 77 | 81,472.85 | 596,906.93 | 678,379.78 | 115,935,423.12 | 115,935,423.12 | | 10,634.88 |
| 10-Jun-18 | 78 | 81,892.03 | 596,487.75 | 678,379.78 | 115,853,531.09 | 115,853,531.09 | | 10,627.41 |
| 10-Jul-18 | 79 | 82,313.37 | 596,066.42 | 678,379.78 | 115,771,217.73 | 115,771,217.73 | | 10,619.91 |
| 10-Aug-18 | 80 | 82,736.87 | 595,642.92 | 678,379.78 | 115,688,480.86 | 115,688,480.86 | | 10,612.36 |
| 10-Sep-18 | 81 | 83,162.55 | 595,217.23 | 678,379.78 | 115,605,318.31 | 115,605,318.31 | | 10,604.78 |
| 10-Oct-18 | 82 | 83,590.42 | 594,789.36 | 678,379.78 | 115,521,727.89 | 115,521,727.89 | | 10,597.15 |
| 10-Nov-18 | 83 | 84,020.49 | 594,359.29 | 678,379.78 | 115,437,707.40 | 115,437,707.40 | | 10,589.49 |
| 10-Dec-18 | 84 | 84,452.78 | 593,927.00 | 678,379.78 | 115,353,254.62 | 115,353,254.62 | 8,140,557.39 | 10,581.79 |
| 10-Jan-19 | 85 | 84,887.29 | 593,492.50 | 678,379.78 | 115,268,367.33 | 115,268,367.33 | | 10,574.05 |
| 10-Feb-19 | 86 | 85,324.03 | 593,055.75 | 678,379.78 | 115,183,043.30 | 115,183,043.30 | | 10,566.27 |
| 10-Mar-19 | 87 | 85,763.02 | 592,616.76 | 678,379.78 | 115,097,280.28 | 115,097,280.28 | | 10,558.45 |
| 10-Apr-19 | 88 | 86,204.28 | 592,175.51 | 678,379.78 | 115,011,076.00 | 115,011,076.00 | | 10,550.58 |
| 10-May-19 | 89 | 86,647.80 | 591,731.99 | 678,379.78 | 114,924,428.20 | 114,924,428.20 | | 10,542.68 |
| 10-Jun-19 | 90 | 87,093.60 | 591,286.18 | 678,379.78 | 114,837,334.60 | 114,837,334.60 | | 10,534.74 |
| 10-Jul-19 | 91 | 87,541.70 | 590,838.09 | 678,379.78 | 114,749,792.91 | 114,749,792.91 | | 10,526.76 |
| 10-Aug-19 | 92 | 87,992.10 | 590,387.68 | 678,379.78 | 114,661,800.81 | 114,661,800.81 | | 10,518.73 |
| 10-Sep-19 | 93 | 88,444.82 | 589,934.97 | 678,379.78 | 114,573,355.99 | 114,573,355.99 | | 10,510.67 |
| 10-Oct-19 | 94 | 88,899.87 | 589,479.92 | 678,379.78 | 114,484,456.13 | 114,484,456.13 | | 10,502.56 |
| 10-Nov-19 | 95 | 89,357.26 | 589,022.53 | 678,379.78 | 114,395,098.87 | 114,395,098.87 | | 10,494.41 |
| 10-Dec-19 | 96 | 89,817.00 | 588,562.78 | 678,379.78 | 114,305,281.87 | 114,305,281.87 | 8,140,557.39 | 10,486.22 |
| 10-Jan-20 | 97 | 90,279.11 | 588,100.68 | 678,379.78 | 114,215,002.76 | 114,215,002.76 | | 10,477.98 |
| 10-Feb-20 | 98 | 90,743.59 | 587,636.19 | 678,379.78 | 114,124,259.17 | 114,124,259.17 | | 10,469.71 |
| 10-Mar-20 | 99 | 91,210.47 | 587,169.31 | 678,379.78 | 114,033,048.70 | 114,033,048.70 | | 10,461.39 |
| 10-Apr-20 | 100 | 91,679.75 | 586,700.04 | 678,379.78 | 113,941,368.95 | 113,941,368.95 | | 10,453.03 |
| 10-May-20 | 101 | 92,151.44 | 586,228.34 | 678,379.78 | 113,849,217.51 | 113,849,217.51 | | 10,444.63 |
| 10-Jun-20 | 102 | 92,625.56 | 585,754.22 | 678,379.78 | 113,756,591.95 | 113,756,591.95 | | 10,436.18 |
| 10-Jul-20 | 103 | 93,102.12 | 585,277.67 | 678,379.78 | 113,663,489.84 | 113,663,489.84 | | 10,427.69 |
| 10-Aug-20 | 104 | 93,581.13 | 584,798.66 | 678,379.78 | 113,569,908.71 | 113,569,908.71 | | 10,419.15 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-20 | 105 | 94,062.60 | 584,317.18 | 678,379.78 | 113,475,846.11 | | 113,475,846.11 | 10,410.57 |
| 10-Oct-20 | 106 | 94,546.55 | 583,833.23 | 678,379.78 | 113,381,299.55 | | 113,381,299.55 | 10,401.95 |
| 10-Nov-20 | 107 | 95,033.00 | 583,346.79 | 678,379.78 | 113,286,266.56 | | 113,286,266.56 | 10,393.29 |
| 10-Dec-20 | 108 | 95,521.94 | 582,857.84 | 678,379.78 | 113,190,744.62 | 8,140,557.39 | 113,190,744.62 | 10,384.57 |
| 10-Jan-21 | 109 | 96,013.40 | 582,366.38 | 678,379.78 | 113,094,731.21 | | 113,094,731.21 | 10,375.82 |
| 10-Feb-21 | 110 | 96,507.39 | 581,872.39 | 678,379.78 | 112,998,223.82 | | 112,998,223.82 | 10,367.02 |
| 10-Mar-21 | 111 | 97,003.92 | 581,375.86 | 678,379.78 | 112,901,219.90 | | 112,901,219.90 | 10,358.17 |
| 10-Apr-21 | 112 | 97,503.01 | 580,876.78 | 678,379.78 | 112,803,716.90 | | 112,803,716.90 | 10,349.28 |
| 10-May-21 | 113 | 98,004.66 | 580,375.12 | 678,379.78 | 112,705,712.24 | | 112,705,712.24 | 10,340.34 |
| 10-Jun-21 | 114 | 98,508.89 | 579,870.89 | 678,379.78 | 112,607,203.34 | | 112,607,203.34 | 10,331.36 |
| 10-Jul-21 | 115 | 99,015.72 | 579,364.06 | 678,379.78 | 112,508,187.62 | | 112,508,187.62 | 10,322.33 |
| 10-Aug-21 | 116 | 99,525.16 | 578,854.63 | 678,379.78 | 112,408,662.46 | | 112,408,662.46 | 10,313.25 |
| 10-Sep-21 | 117 | 100,037.21 | 578,342.57 | 678,379.78 | 112,308,625.25 | | 112,308,625.25 | 10,304.13 |
| 10-Oct-21 | 118 | 100,551.91 | 577,827.88 | 678,379.78 | 112,208,073.34 | | 112,208,073.34 | 10,294.96 |
| 10-Nov-21 | 119 | 101,069.25 | 577,310.54 | 678,379.78 | 112,107,004.10 | | 112,107,004.10 | 10,285.74 |
| 10-Dec-21 | 120 | 101,589.25 | 576,790.54 | 678,379.78 | 112,005,414.85 | 8,140,557.39 | 112,005,414.85 | 10,276.48 |
| 10-Jan-22 | 121 | 102,111.92 | 576,267.86 | 678,379.78 | 111,903,302.93 | | 111,903,302.93 | 10,267.16 |
| 10-Feb-22 | 122 | 102,637.29 | 575,742.49 | 678,379.78 | 111,800,665.64 | | 111,800,665.64 | 10,257.80 |
| 10-Mar-22 | 123 | 103,165.36 | 575,214.42 | 678,379.78 | 111,697,500.28 | | 111,697,500.28 | 10,248.39 |
| 10-Apr-22 | 124 | 103,696.14 | 574,683.64 | 678,379.78 | 111,593,804.14 | | 111,593,804.14 | 10,238.94 |
| 10-May-22 | 125 | 104,229.66 | 574,150.12 | 678,379.78 | 111,489,574.48 | | 111,489,574.48 | 10,229.43 |
| 10-Jun-22 | 126 | 104,765.92 | 573,613.86 | 678,379.78 | 111,384,808.55 | | 111,384,808.55 | 10,219.88 |
| 10-Jul-22 | 127 | 105,304.94 | 573,074.84 | 678,379.78 | 111,279,503.61 | | 111,279,503.61 | 10,210.27 |
| 10-Aug-22 | 128 | 105,846.74 | 572,533.05 | 678,379.78 | 111,173,656.88 | | 111,173,656.88 | 10,200.62 |
| 10-Sep-22 | 129 | 106,391.32 | 571,988.46 | 678,379.78 | 111,067,265.56 | | 111,067,265.56 | 10,190.92 |
| 10-Oct-22 | 130 | 106,938.70 | 571,441.08 | 678,379.78 | 110,960,326.86 | | 110,960,326.86 | 10,181.17 |
| 10-Nov-22 | 131 | 107,488.90 | 570,890.88 | 678,379.78 | 110,852,837.95 | | 110,852,837.95 | 10,171.36 |
| 10-Dec-22 | 132 | 108,041.93 | 570,337.85 | 678,379.78 | 110,744,796.02 | 8,140,557.39 | 110,744,796.02 | 10,161.51 |
| 10-Jan-23 | 133 | 108,597.81 | 569,781.98 | 678,379.78 | 110,636,198.22 | | 110,636,198.22 | 10,151.61 |
| 10-Feb-23 | 134 | 109,156.54 | 569,223.24 | 678,379.78 | 110,527,041.67 | | 110,527,041.67 | 10,141.65 |
| 10-Mar-23 | 135 | 109,718.15 | 568,661.63 | 678,379.78 | 110,417,323.52 | | 110,417,323.52 | 10,131.65 |
| 10-Apr-23 | 136 | 110,282.65 | 568,097.13 | 678,379.78 | 110,307,040.87 | | 110,307,040.87 | 10,121.59 |
| 10-May-23 | 137 | 110,850.06 | 567,529.73 | 678,379.78 | 110,196,190.81 | | 110,196,190.81 | 10,111.48 |
| 10-Jun-23 | 138 | 111,420.38 | 566,959.40 | 678,379.78 | 110,084,770.43 | | 110,084,770.43 | 10,101.32 |
| 10-Jul-23 | 139 | 111,993.64 | 566,386.14 | 678,379.78 | 109,972,776.79 | | 109,972,776.79 | 10,091.10 |
| 10-Aug-23 | 140 | 112,569.85 | 565,809.94 | 678,379.78 | 109,860,206.94 | | 109,860,206.94 | 10,080.84 |
| 10-Sep-23 | 141 | 113,149.02 | 565,230.76 | 678,379.78 | 109,747,057.92 | | 109,747,057.92 | 10,070.52 |
| 10-Oct-23 | 142 | 113,731.17 | 564,648.61 | 678,379.78 | 109,633,326.76 | | 109,633,326.76 | 10,060.15 |
| 10-Nov-23 | 143 | 114,316.32 | 564,063.47 | 678,379.78 | 109,519,010.44 | | 109,519,010.44 | 10,049.72 |
| 10-Dec-23 | 144 | 114,904.47 | 563,475.31 | 678,379.78 | 109,404,105.96 | 8,140,557.39 | 109,404,105.96 | 10,039.24 |
| 10-Jan-24 | 145 | 115,495.66 | 562,884.13 | 678,379.78 | 109,288,610.31 | | 109,288,610.31 | 10,028.71 |
| 10-Feb-24 | 146 | 116,089.88 | 562,289.90 | 678,379.78 | 109,172,520.42 | | 109,172,520.42 | 10,018.12 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-24 | 147 | 116,687.17 | 561,692.62 | 678,379.78 | 109,055,833.26 | 109,055,833.26 | | 10,007.48 |
| 10-Apr-24 | 148 | 117,287.52 | 561,092.26 | 678,379.78 | 108,938,545.74 | 108,938,545.74 | | 9,996.78 |
| 10-May-24 | 149 | 117,890.96 | 560,488.82 | 678,379.78 | 108,820,654.77 | 108,820,654.77 | | 9,986.03 |
| 10-Jun-24 | 150 | 118,497.51 | 559,882.27 | 678,379.78 | 108,702,157.26 | 108,702,157.26 | | 9,975.23 |
| 10-Jul-24 | 151 | 119,107.18 | 559,272.60 | 678,379.78 | 108,583,050.08 | 108,583,050.08 | | 9,964.36 |
| 10-Aug-24 | 152 | 119,719.99 | 558,659.79 | 678,379.78 | 108,463,330.09 | 108,463,330.09 | | 9,953.45 |
| 10-Sep-24 | 153 | 120,335.55 | 558,043.83 | 678,379.78 | 108,342,994.14 | 108,342,994.14 | | 9,942.47 |
| 10-Oct-24 | 154 | 120,955.08 | 557,424.70 | 678,379.78 | 108,222,039.06 | 108,222,039.06 | | 9,931.44 |
| 10-Nov-24 | 155 | 121,577.39 | 556,802.39 | 678,379.78 | 108,100,461.67 | 108,100,461.67 | | 9,920.35 |
| 10-Dec-24 | 156 | 122,202.91 | 556,176.88 | 678,379.78 | 107,978,258.76 | 107,978,258.76 | 8,140,557.39 | 9,909.21 |
| 10-Jan-25 | 157 | 122,831.64 | 555,548.14 | 678,379.78 | 107,855,427.12 | 107,855,427.12 | | 9,898.01 |
| 10-Feb-25 | 158 | 123,463.61 | 554,916.17 | 678,379.78 | 107,731,963.51 | 107,731,963.51 | | 9,886.75 |
| 10-Mar-25 | 159 | 124,098.83 | 554,280.95 | 678,379.78 | 107,607,864.68 | 107,607,864.68 | | 9,875.43 |
| 10-Apr-25 | 160 | 124,737.32 | 553,642.46 | 678,379.78 | 107,483,127.36 | 107,483,127.36 | | 9,864.05 |
| 10-May-25 | 161 | 125,379.09 | 553,000.69 | 678,379.78 | 107,357,748.27 | 107,357,748.27 | | 9,852.62 |
| 10-Jun-25 | 162 | 126,024.17 | 552,355.61 | 678,379.78 | 107,231,724.10 | 107,231,724.10 | | 9,841.13 |
| 10-Jul-25 | 163 | 126,672.56 | 551,707.22 | 678,379.78 | 107,105,051.54 | 107,105,051.54 | | 9,829.57 |
| 10-Aug-25 | 164 | 127,324.29 | 551,055.49 | 678,379.78 | 106,977,727.24 | 106,977,727.24 | | 9,817.96 |
| 10-Sep-25 | 165 | 127,979.38 | 550,400.41 | 678,379.78 | 106,849,747.87 | 106,849,747.87 | | 9,806.29 |
| 10-Oct-25 | 166 | 128,637.83 | 549,741.95 | 678,379.78 | 106,721,110.04 | 106,721,110.04 | | 9,794.56 |
| 10-Nov-25 | 167 | 129,299.67 | 549,080.11 | 678,379.78 | 106,591,810.36 | 106,591,810.36 | | 9,782.77 |
| 10-Dec-25 | 168 | 129,964.92 | 548,414.86 | 678,379.78 | 106,461,845.45 | 106,461,845.45 | 8,140,557.39 | 9,770.92 |
| 10-Jan-26 | 169 | 130,633.59 | 547,746.19 | 678,379.78 | 106,331,211.86 | 106,331,211.86 | | 9,759.00 |
| 10-Feb-26 | 170 | 131,305.70 | 547,074.09 | 678,379.78 | 106,199,906.16 | 106,199,906.16 | | 9,747.03 |
| 10-Mar-26 | 171 | 131,981.27 | 546,398.52 | 678,379.78 | 106,067,924.90 | 106,067,924.90 | | 9,734.99 |
| 10-Apr-26 | 172 | 132,660.31 | 545,719.47 | 678,379.78 | 105,935,264.59 | 105,935,264.59 | | 9,722.89 |
| 10-May-26 | 173 | 133,342.85 | 545,036.94 | 678,379.78 | 105,801,921.74 | 105,801,921.74 | | 9,710.73 |
| 10-Jun-26 | 174 | 134,028.90 | 544,350.89 | 678,379.78 | 105,667,892.84 | 105,667,892.84 | | 9,698.51 |
| 10-Jul-26 | 175 | 134,718.47 | 543,661.31 | 678,379.78 | 105,533,174.37 | 105,533,174.37 | | 9,686.22 |
| 10-Aug-26 | 176 | 135,411.60 | 542,968.18 | 678,379.78 | 105,397,762.77 | 105,397,762.77 | | 9,673.87 |
| 10-Sep-26 | 177 | 136,108.29 | 542,271.49 | 678,379.78 | 105,261,654.48 | 105,261,654.48 | | 9,661.46 |
| 10-Oct-26 | 178 | 136,808.57 | 541,571.21 | 678,379.78 | 105,124,845.91 | 105,124,845.91 | | 9,648.98 |
| 10-Nov-26 | 179 | 137,512.45 | 540,867.33 | 678,379.78 | 104,987,333.46 | 104,987,333.46 | | 9,636.44 |
| 10-Dec-26 | 180 | 138,219.95 | 540,159.83 | 678,379.78 | 104,849,113.50 | 104,849,113.50 | 8,140,557.39 | 9,623.84 |
| 10-Jan-27 | 181 | 138,931.09 | 539,448.69 | 678,379.78 | 104,710,182.41 | 104,710,182.41 | | 9,611.17 |
| 10-Feb-27 | 182 | 139,645.89 | 538,733.89 | 678,379.78 | 104,570,536.52 | 104,570,536.52 | | 9,598.43 |
| 10-Mar-27 | 183 | 140,364.37 | 538,015.41 | 678,379.78 | 104,430,172.14 | 104,430,172.14 | | 9,585.63 |
| 10-Apr-27 | 184 | 141,086.55 | 537,293.24 | 678,379.78 | 104,289,085.60 | 104,289,085.60 | | 9,572.77 |
| 10-May-27 | 185 | 141,812.44 | 536,567.35 | 678,379.78 | 104,147,273.16 | 104,147,273.16 | | 9,559.83 |
| 10-Jun-27 | 186 | 142,542.06 | 535,837.72 | 678,379.78 | 104,004,731.10 | 104,004,731.10 | | 9,546.83 |
| 10-Jul-27 | 187 | 143,275.44 | 535,104.34 | 678,379.78 | 103,861,455.65 | 103,861,455.65 | | 9,533.77 |
| 10-Aug-27 | 188 | 144,012.59 | 534,367.19 | 678,379.78 | 103,717,443.06 | 103,717,443.06 | | 9,520.63 |

| Date | No. | Col A | Col B | Payment | Balance 1 | Balance 2 | Col C | Col D |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-27 | 189 | 144,753.54 | 533,626.24 | 678,379.78 | 103,572,689.52 | 103,572,689.52 | | 9,507.43 |
| 10-Oct-27 | 190 | 145,498.30 | 532,881.49 | 678,379.78 | 103,427,191.23 | 103,427,191.23 | | 9,494.16 |
| 10-Nov-27 | 191 | 146,246.88 | 532,132.90 | 678,379.78 | 103,280,944.34 | 103,280,944.34 | | 9,480.83 |
| 10-Dec-27 | 192 | 146,999.32 | 531,380.46 | 678,379.78 | 103,133,945.02 | 103,133,945.02 | 8,140,557.39 | 9,467.42 |
| 10-Jan-28 | 193 | 147,755.64 | 530,624.15 | 678,379.78 | 102,986,189.38 | 102,986,189.38 | | 9,453.94 |
| 10-Feb-28 | 194 | 148,515.84 | 529,863.94 | 678,379.78 | 102,837,673.55 | 102,837,673.55 | | 9,440.40 |
| 10-Mar-28 | 195 | 149,279.95 | 529,099.83 | 678,379.78 | 102,688,393.59 | 102,688,393.59 | | 9,426.79 |
| 10-Apr-28 | 196 | 150,048.00 | 528,331.79 | 678,379.78 | 102,538,345.60 | 102,538,345.60 | | 9,413.10 |
| 10-May-28 | 197 | 150,819.99 | 527,559.79 | 678,379.78 | 102,387,525.60 | 102,387,525.60 | | 9,399.35 |
| 10-Jun-28 | 198 | 151,595.96 | 526,783.82 | 678,379.78 | 102,235,929.64 | 102,235,929.64 | | 9,385.52 |
| 10-Jul-28 | 199 | 152,375.92 | 526,003.86 | 678,379.78 | 102,083,553.71 | 102,083,553.71 | | 9,371.63 |
| 10-Aug-28 | 200 | 153,159.90 | 525,219.88 | 678,379.78 | 101,930,393.81 | 101,930,393.81 | | 9,357.66 |
| 10-Sep-28 | 201 | 153,947.91 | 524,431.88 | 678,379.78 | 101,776,445.91 | 101,776,445.91 | | 9,343.62 |
| 10-Oct-28 | 202 | 154,739.97 | 523,639.81 | 678,379.78 | 101,621,705.94 | 101,621,705.94 | | 9,329.51 |
| 10-Nov-28 | 203 | 155,536.11 | 522,843.68 | 678,379.78 | 101,466,169.83 | 101,466,169.83 | | 9,315.32 |
| 10-Dec-28 | 204 | 156,336.34 | 522,043.44 | 678,379.78 | 101,309,833.49 | 101,309,833.49 | 8,140,557.39 | 9,301.07 |
| 10-Jan-29 | 205 | 157,140.69 | 521,239.09 | 678,379.78 | 101,152,692.80 | 101,152,692.80 | | 9,286.73 |
| 10-Feb-29 | 206 | 157,949.18 | 520,430.60 | 678,379.78 | 100,994,743.63 | 100,994,743.63 | | 9,272.33 |
| 10-Mar-29 | 207 | 158,761.83 | 519,617.96 | 678,379.78 | 100,835,981.80 | 100,835,981.80 | | 9,257.85 |
| 10-Apr-29 | 208 | 159,578.66 | 518,801.13 | 678,379.78 | 100,676,403.14 | 100,676,403.14 | | 9,243.30 |
| 10-May-29 | 209 | 160,399.69 | 517,980.09 | 678,379.78 | 100,516,003.45 | 100,516,003.45 | | 9,228.67 |
| 10-Jun-29 | 210 | 161,224.94 | 517,154.84 | 678,379.78 | 100,354,778.51 | 100,354,778.51 | | 9,213.97 |
| 10-Jul-29 | 211 | 162,054.45 | 516,325.34 | 678,379.78 | 100,192,724.06 | 100,192,724.06 | | 9,199.19 |
| 10-Aug-29 | 212 | 162,888.22 | 515,491.57 | 678,379.78 | 100,029,835.84 | 100,029,835.84 | | 9,184.33 |
| 10-Sep-29 | 213 | 163,726.28 | 514,653.51 | 678,379.78 | 99,866,109.57 | 99,866,109.57 | | 9,169.40 |
| 10-Oct-29 | 214 | 164,568.65 | 513,811.13 | 678,379.78 | 99,701,540.92 | 99,701,540.92 | | 9,154.39 |
| 10-Nov-29 | 215 | 165,415.35 | 512,964.43 | 678,379.78 | 99,536,125.56 | 99,536,125.56 | | 9,139.31 |
| 10-Dec-29 | 216 | 166,266.42 | 512,113.37 | 678,379.78 | 99,369,859.15 | 99,369,859.15 | 8,140,557.39 | 9,124.14 |
| 10-Jan-30 | 217 | 167,121.86 | 511,257.93 | 678,379.78 | 99,202,737.29 | 99,202,737.29 | | 9,108.90 |
| 10-Feb-30 | 218 | 167,981.70 | 510,398.08 | 678,379.78 | 99,034,755.59 | 99,034,755.59 | | 9,093.58 |
| 10-Mar-30 | 219 | 168,845.97 | 509,533.82 | 678,379.78 | 98,865,909.62 | 98,865,909.62 | | 9,078.19 |
| 10-Apr-30 | 220 | 169,714.68 | 508,665.11 | 678,379.78 | 98,696,194.95 | 98,696,194.95 | | 9,062.71 |
| 10-May-30 | 221 | 170,587.86 | 507,791.92 | 678,379.78 | 98,525,607.09 | 98,525,607.09 | | 9,047.15 |
| 10-Jun-30 | 222 | 171,465.53 | 506,914.25 | 678,379.78 | 98,354,141.55 | 98,354,141.55 | | 9,031.51 |
| 10-Jul-30 | 223 | 172,347.72 | 506,032.06 | 678,379.78 | 98,181,793.83 | 98,181,793.83 | | 9,015.80 |
| 10-Aug-30 | 224 | 173,234.45 | 505,145.33 | 678,379.78 | 98,008,559.38 | 98,008,559.38 | | 9,000.00 |
| 10-Sep-30 | 225 | 174,125.74 | 504,254.04 | 678,379.78 | 97,834,433.63 | 97,834,433.63 | | 8,984.12 |
| 10-Oct-30 | 226 | 175,021.62 | 503,358.16 | 678,379.78 | 97,659,412.01 | 97,659,412.01 | | 8,968.16 |
| 10-Nov-30 | 227 | 175,922.11 | 502,457.67 | 678,379.78 | 97,483,489.90 | 97,483,489.90 | | 8,952.11 |
| 10-Dec-30 | 228 | 176,827.23 | 501,552.56 | 678,379.78 | 97,306,662.67 | 97,306,662.67 | 8,140,557.39 | 8,935.99 |
| 10-Jan-31 | 229 | 177,737.00 | 500,642.78 | 678,379.78 | 97,128,925.67 | 97,128,925.67 | | 8,919.78 |
| 10-Feb-31 | 230 | 178,651.46 | 499,728.32 | 678,379.78 | 96,950,274.21 | 96,950,274.21 | | 8,903.48 |

| Date | No. | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-Mar-31 | 231 | 179,570.62 | 678,379.78 | 498,809.16 | 96,770,703.59 | | 8,887.11 |
| 10-Apr-31 | 232 | 180,494.51 | 678,379.78 | 497,885.27 | 96,590,209.08 | | 8,870.65 |
| 10-May-31 | 233 | 181,423.16 | 678,379.78 | 496,956.63 | 96,408,785.92 | | 8,854.10 |
| 10-Jun-31 | 234 | 182,356.58 | 678,379.78 | 496,023.20 | 96,226,429.34 | | 8,837.47 |
| 10-Jul-31 | 235 | 183,294.80 | 678,379.78 | 495,084.98 | 96,043,134.54 | | 8,820.76 |
| 10-Aug-31 | 236 | 184,237.86 | 678,379.78 | 494,141.93 | 95,858,896.68 | | 8,803.95 |
| 10-Sep-31 | 237 | 185,185.76 | 678,379.78 | 493,194.02 | 95,673,710.92 | | 8,787.07 |
| 10-Oct-31 | 238 | 186,138.54 | 678,379.78 | 492,241.24 | 95,487,572.38 | | 8,770.09 |
| 10-Nov-31 | 239 | 187,096.22 | 678,379.78 | 491,283.56 | 95,300,476.16 | | 8,753.03 |
| 10-Dec-31 | 240 | 188,058.83 | 678,379.78 | 490,320.95 | 95,112,417.32 | 8,140,557.39 | 8,735.88 |
| 10-Jan-32 | 241 | 189,026.40 | 678,379.78 | 489,353.39 | 94,923,390.93 | | 8,718.64 |
| 10-Feb-32 | 242 | 189,998.94 | 678,379.78 | 488,380.85 | 94,733,391.99 | | 8,701.31 |
| 10-Mar-32 | 243 | 190,976.48 | 678,379.78 | 487,403.30 | 94,542,415.51 | | 8,683.89 |
| 10-Apr-32 | 244 | 191,959.05 | 678,379.78 | 486,420.73 | 94,350,456.46 | | 8,666.39 |
| 10-May-32 | 245 | 192,946.68 | 678,379.78 | 485,433.10 | 94,157,509.77 | | 8,648.79 |
| 10-Jun-32 | 246 | 193,939.39 | 678,379.78 | 484,440.39 | 93,963,570.38 | | 8,631.11 |
| 10-Jul-32 | 247 | 194,937.21 | 678,379.78 | 483,442.57 | 93,768,633.16 | | 8,613.33 |
| 10-Aug-32 | 248 | 195,940.17 | 678,379.78 | 482,439.62 | 93,572,693.00 | | 8,595.46 |
| 10-Sep-32 | 249 | 196,948.28 | 678,379.78 | 481,431.51 | 93,375,744.72 | | 8,577.50 |
| 10-Oct-32 | 250 | 197,961.58 | 678,379.78 | 480,418.21 | 93,177,783.15 | | 8,559.44 |
| 10-Nov-32 | 251 | 198,980.09 | 678,379.78 | 479,399.69 | 92,978,803.06 | | 8,541.30 |
| 10-Dec-32 | 252 | 200,003.84 | 678,379.78 | 478,375.94 | 92,778,799.22 | 8,140,557.39 | 8,523.06 |
| 10-Jan-33 | 253 | 201,032.86 | 678,379.78 | 477,346.92 | 92,577,766.36 | | 8,504.72 |
| 10-Feb-33 | 254 | 202,067.17 | 678,379.78 | 476,312.61 | 92,375,699.18 | | 8,486.30 |
| 10-Mar-33 | 255 | 203,106.81 | 678,379.78 | 475,272.97 | 92,172,592.37 | | 8,467.77 |
| 10-Apr-33 | 256 | 204,151.80 | 678,379.78 | 474,227.99 | 91,968,440.57 | | 8,449.15 |
| 10-May-33 | 257 | 205,202.16 | 678,379.78 | 473,177.63 | 91,763,238.42 | | 8,430.44 |
| 10-Jun-33 | 258 | 206,257.92 | 678,379.78 | 472,121.86 | 91,556,980.50 | | 8,411.63 |
| 10-Jul-33 | 259 | 207,319.12 | 678,379.78 | 471,060.66 | 91,349,661.38 | | 8,392.72 |
| 10-Aug-33 | 260 | 208,385.77 | 678,379.78 | 469,994.01 | 91,141,275.60 | | 8,373.72 |
| 10-Sep-33 | 261 | 209,457.92 | 678,379.78 | 468,921.86 | 90,931,817.69 | | 8,354.62 |
| 10-Oct-33 | 262 | 210,535.58 | 678,379.78 | 467,844.20 | 90,721,282.10 | | 8,335.42 |
| 10-Nov-33 | 263 | 211,618.79 | 678,379.78 | 466,761.00 | 90,509,663.32 | | 8,316.12 |
| 10-Dec-33 | 264 | 212,707.56 | 678,379.78 | 465,672.22 | 90,296,955.75 | 8,140,557.39 | 8,296.72 |
| 10-Jan-34 | 265 | 213,801.95 | 678,379.78 | 464,577.84 | 90,083,153.81 | | 8,277.22 |
| 10-Feb-34 | 266 | 214,901.96 | 678,379.78 | 463,477.83 | 89,868,251.85 | | 8,257.62 |
| 10-Mar-34 | 267 | 216,007.63 | 678,379.78 | 462,372.16 | 89,652,244.22 | | 8,237.92 |
| 10-Apr-34 | 268 | 217,118.99 | 678,379.78 | 461,260.80 | 89,435,125.24 | | 8,218.12 |
| 10-May-34 | 269 | 218,236.06 | 678,379.78 | 460,143.72 | 89,216,889.17 | | 8,198.22 |
| 10-Jun-34 | 270 | 219,358.89 | 678,379.78 | 459,020.89 | 88,997,530.29 | | 8,178.21 |
| 10-Jul-34 | 271 | 220,487.49 | 678,379.78 | 457,892.29 | 88,777,042.80 | | 8,158.11 |
| 10-Aug-34 | 272 | 221,621.90 | 678,379.78 | 456,757.89 | 88,555,420.90 | | 8,137.90 |

| Date | # | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-34 | 273 | 222,762.14 | 455,617.64 | 678,379.78 | 88,332,658.76 | 88,332,658.76 | | 8,117.58 |
| 10-Oct-34 | 274 | 223,908.25 | 454,471.53 | 678,379.78 | 88,108,750.50 | 88,108,750.50 | | 8,097.16 |
| 10-Nov-34 | 275 | 225,060.26 | 453,319.52 | 678,379.78 | 87,883,690.24 | 87,883,690.24 | | 8,076.64 |
| 10-Dec-34 | 276 | 226,218.20 | 452,161.59 | 678,379.78 | 87,657,472.05 | 87,657,472.05 | 8,140,557.39 | 8,056.00 |
| 10-Jan-35 | 277 | 227,382.09 | 450,997.69 | 678,379.78 | 87,430,089.96 | 87,430,089.96 | | 8,035.27 |
| 10-Feb-35 | 278 | 228,551.97 | 449,827.81 | 678,379.78 | 87,201,537.99 | 87,201,537.99 | | 8,014.42 |
| 10-Mar-35 | 279 | 229,727.87 | 448,651.91 | 678,379.78 | 86,971,810.12 | 86,971,810.12 | | 7,993.47 |
| 10-Apr-35 | 280 | 230,909.82 | 447,469.96 | 678,379.78 | 86,740,900.30 | 86,740,900.30 | | 7,972.42 |
| 10-May-35 | 281 | 232,097.85 | 446,281.93 | 678,379.78 | 86,508,802.45 | 86,508,802.45 | | 7,951.25 |
| 10-Jun-35 | 282 | 233,291.99 | 445,087.79 | 678,379.78 | 86,275,510.45 | 86,275,510.45 | | 7,929.97 |
| 10-Jul-35 | 283 | 234,492.28 | 443,887.50 | 678,379.78 | 86,041,018.17 | 86,041,018.17 | | 7,908.59 |
| 10-Aug-35 | 284 | 235,698.74 | 442,681.04 | 678,379.78 | 85,805,319.43 | 85,805,319.43 | | 7,887.09 |
| 10-Sep-35 | 285 | 236,911.41 | 441,468.37 | 678,379.78 | 85,568,408.01 | 85,568,408.01 | | 7,865.49 |
| 10-Oct-35 | 286 | 238,130.32 | 440,249.46 | 678,379.78 | 85,330,277.69 | 85,330,277.69 | | 7,843.77 |
| 10-Nov-35 | 287 | 239,355.50 | 439,024.28 | 678,379.78 | 85,090,922.19 | 85,090,922.19 | | 7,821.94 |
| 10-Dec-35 | 288 | 240,586.99 | 437,792.79 | 678,379.78 | 84,850,335.20 | 84,850,335.20 | 8,140,557.39 | 7,800.00 |
| 10-Jan-36 | 289 | 241,824.81 | 436,554.97 | 678,379.78 | 84,608,510.39 | 84,608,510.39 | | 7,777.95 |
| 10-Feb-36 | 290 | 243,069.00 | 435,310.79 | 678,379.78 | 84,365,441.39 | 84,365,441.39 | | 7,755.78 |
| 10-Mar-36 | 291 | 244,319.59 | 434,060.20 | 678,379.78 | 84,121,121.81 | 84,121,121.81 | | 7,733.50 |
| 10-Apr-36 | 292 | 245,576.61 | 432,803.17 | 678,379.78 | 83,875,545.19 | 83,875,545.19 | | 7,711.10 |
| 10-May-36 | 293 | 246,840.10 | 431,539.68 | 678,379.78 | 83,628,705.09 | 83,628,705.09 | | 7,688.59 |
| 10-Jun-36 | 294 | 248,110.10 | 430,269.69 | 678,379.78 | 83,380,595.00 | 83,380,595.00 | | 7,665.96 |
| 10-Jul-36 | 295 | 249,386.62 | 428,993.16 | 678,379.78 | 83,131,208.37 | 83,131,208.37 | | 7,643.22 |
| 10-Aug-36 | 296 | 250,669.72 | 427,710.07 | 678,379.78 | 82,880,538.66 | 82,880,538.66 | | 7,620.36 |
| 10-Sep-36 | 297 | 251,959.41 | 426,420.37 | 678,379.78 | 82,628,579.25 | 82,628,579.25 | | 7,597.38 |
| 10-Oct-36 | 298 | 253,255.74 | 425,124.04 | 678,379.78 | 82,375,323.51 | 82,375,323.51 | | 7,574.29 |
| 10-Nov-36 | 299 | 254,558.74 | 423,821.04 | 678,379.78 | 82,120,764.76 | 82,120,764.76 | | 7,551.07 |
| 10-Dec-36 | 300 | 255,868.45 | 422,511.33 | 678,379.78 | 81,864,896.31 | 81,864,896.31 | 8,140,557.39 | 7,527.74 |
| 10-Jan-37 | 301 | 257,184.89 | 421,194.89 | 678,379.78 | 81,607,711.42 | 81,607,711.42 | | 7,504.28 |
| 10-Feb-37 | 302 | 258,508.11 | 419,871.68 | 678,379.78 | 81,349,203.32 | 81,349,203.32 | | 7,480.71 |
| 10-Mar-37 | 303 | 259,838.13 | 418,541.65 | 678,379.78 | 81,089,365.18 | 81,089,365.18 | | 7,457.01 |
| 10-Apr-37 | 304 | 261,175.00 | 417,204.78 | 678,379.78 | 80,828,190.18 | 80,828,190.18 | | 7,433.19 |
| 10-May-37 | 305 | 262,518.74 | 415,861.04 | 678,379.78 | 80,565,671.44 | 80,565,671.44 | | 7,409.25 |
| 10-Jun-37 | 306 | 263,869.40 | 414,510.38 | 678,379.78 | 80,301,802.04 | 80,301,802.04 | | 7,385.19 |
| 10-Jul-37 | 307 | 265,227.01 | 413,152.77 | 678,379.78 | 80,036,575.03 | 80,036,575.03 | | 7,361.00 |
| 10-Aug-37 | 308 | 266,591.60 | 411,788.18 | 678,379.78 | 79,769,983.42 | 79,769,983.42 | | 7,336.69 |
| 10-Sep-37 | 309 | 267,963.22 | 410,416.56 | 678,379.78 | 79,502,020.20 | 79,502,020.20 | | 7,312.25 |
| 10-Oct-37 | 310 | 269,341.89 | 409,037.89 | 678,379.78 | 79,232,678.31 | 79,232,678.31 | | 7,287.69 |
| 10-Nov-37 | 311 | 270,727.65 | 407,652.13 | 678,379.78 | 78,961,950.66 | 78,961,950.66 | | 7,263.00 |
| 10-Dec-37 | 312 | 272,120.55 | 406,259.24 | 678,379.78 | 78,689,830.12 | 78,689,830.12 | 8,140,557.39 | 7,238.18 |
| 10-Jan-38 | 313 | 273,520.61 | 404,859.18 | 678,379.78 | 78,416,309.51 | 78,416,309.51 | | 7,213.23 |
| 10-Feb-38 | 314 | 274,927.87 | 403,451.91 | 678,379.78 | 78,141,381.64 | 78,141,381.64 | | 7,188.16 |

| Date | # | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-38 | 315 | 276,342.37 | 402,037.41 | 678,379.78 | 77,865,039.26 | 77,865,039.26 | | 7,162.96 |
| 10-Apr-38 | 316 | 277,764.16 | 400,615.63 | 678,379.78 | 77,587,275.11 | 77,587,275.11 | | 7,137.63 |
| 10-May-38 | 317 | 279,193.25 | 399,186.53 | 678,379.78 | 77,308,081.86 | 77,308,081.86 | | 7,112.17 |
| 10-Jun-38 | 318 | 280,629.70 | 397,750.08 | 678,379.78 | 77,027,452.15 | 77,027,452.15 | | 7,086.57 |
| 10-Jul-38 | 319 | 282,073.54 | 396,306.24 | 678,379.78 | 76,745,378.61 | 76,745,378.61 | | 7,060.85 |
| 10-Aug-38 | 320 | 283,524.81 | 394,854.97 | 678,379.78 | 76,461,853.80 | 76,461,853.80 | | 7,034.99 |
| 10-Sep-38 | 321 | 284,983.54 | 393,396.24 | 678,379.78 | 76,176,870.26 | 76,176,870.26 | | 7,009.00 |
| 10-Oct-38 | 322 | 286,449.79 | 391,930.00 | 678,379.78 | 75,890,420.47 | 75,890,420.47 | | 6,982.88 |
| 10-Nov-38 | 323 | 287,923.57 | 390,456.21 | 678,379.78 | 75,602,496.90 | 75,602,496.90 | | 6,956.62 |
| 10-Dec-38 | 324 | 289,404.94 | 388,974.85 | 678,379.78 | 75,313,091.97 | 75,313,091.97 | 8,140,557.39 | 6,930.23 |
| 10-Jan-39 | 325 | 290,893.92 | 387,485.86 | 678,379.78 | 75,022,198.04 | 75,022,198.04 | | 6,903.70 |
| 10-Feb-39 | 326 | 292,390.57 | 385,989.21 | 678,379.78 | 74,729,807.47 | 74,729,807.47 | | 6,877.03 |
| 10-Mar-39 | 327 | 293,894.92 | 384,484.86 | 678,379.78 | 74,435,912.55 | 74,435,912.55 | | 6,850.23 |
| 10-Apr-39 | 328 | 295,407.01 | 382,972.77 | 678,379.78 | 74,140,505.53 | 74,140,505.53 | | 6,823.29 |
| 10-May-39 | 329 | 296,726.88 | 381,452.90 | 678,379.78 | 73,843,578.65 | 73,843,578.65 | | 6,796.21 |
| 10-Jun-39 | 330 | 298,454.57 | 379,925.21 | 678,379.78 | 73,545,124.08 | 73,545,124.08 | | 6,768.99 |
| 10-Jul-39 | 331 | 299,990.12 | 378,389.66 | 678,379.78 | 73,245,133.96 | 73,245,133.96 | | 6,741.64 |
| 10-Aug-39 | 332 | 301,533.57 | 376,846.21 | 678,379.78 | 72,943,600.39 | 72,943,600.39 | | 6,714.14 |
| 10-Sep-39 | 333 | 303,084.96 | 375,294.82 | 678,379.78 | 72,640,515.43 | 72,640,515.43 | | 6,686.50 |
| 10-Oct-39 | 334 | 304,644.33 | 373,735.45 | 678,379.78 | 72,335,871.10 | 72,335,871.10 | | 6,658.71 |
| 10-Nov-39 | 335 | 306,211.73 | 372,168.06 | 678,379.78 | 72,029,659.38 | 72,029,659.38 | | 6,630.79 |
| 10-Dec-39 | 336 | 307,787.19 | 370,592.60 | 678,379.78 | 71,721,872.19 | 71,721,872.19 | | 6,602.72 |
| 10-Jan-40 | 337 | 309,370.75 | 369,009.03 | 678,379.78 | 71,412,501.44 | 71,412,501.44 | 8,140,557.39 | 6,574.50 |
| 10-Feb-40 | 338 | 310,962.46 | 367,417.32 | 678,379.78 | 71,101,538.98 | 71,101,538.98 | | 6,546.15 |
| 10-Mar-40 | 339 | 312,562.36 | 365,817.42 | 678,379.78 | 70,788,976.61 | 70,788,976.61 | | 6,517.64 |
| 10-Apr-40 | 340 | 314,170.50 | 364,209.28 | 678,379.78 | 70,474,806.12 | 70,474,806.12 | | 6,488.99 |
| 10-May-40 | 341 | 315,786.91 | 362,592.88 | 678,379.78 | 70,159,019.21 | 70,159,019.21 | | 6,460.19 |
| 10-Jun-40 | 342 | 317,411.63 | 360,968.15 | 678,379.78 | 69,841,607.58 | 69,841,607.58 | | 6,431.24 |
| 10-Jul-40 | 343 | 319,044.71 | 359,335.07 | 678,379.78 | 69,522,562.87 | 69,522,562.87 | | 6,402.15 |
| 10-Aug-40 | 344 | 320,686.20 | 357,693.59 | 678,379.78 | 69,201,876.67 | 69,201,876.67 | | 6,372.90 |
| 10-Sep-40 | 345 | 322,336.13 | 356,043.66 | 678,379.78 | 68,879,540.55 | 68,879,540.55 | | 6,343.51 |
| 10-Oct-40 | 346 | 323,994.55 | 354,385.24 | 678,379.78 | 68,555,546.00 | 68,555,546.00 | | 6,313.96 |
| 10-Nov-40 | 347 | 325,661.50 | 352,718.28 | 678,379.78 | 68,229,884.50 | 68,229,884.50 | | 6,284.26 |
| 10-Dec-40 | 348 | 327,337.03 | 351,042.76 | 678,379.78 | 67,902,547.47 | 67,902,547.47 | 8,140,557.39 | 6,254.41 |
| 10-Jan-41 | 349 | 329,021.18 | 349,358.61 | 678,379.78 | 67,573,526.30 | 67,573,526.30 | | 6,224.40 |
| 10-Feb-41 | 350 | 330,713.99 | 347,665.79 | 678,379.78 | 67,242,812.31 | 67,242,812.31 | | 6,194.24 |
| 10-Mar-41 | 351 | 332,415.51 | 345,964.27 | 678,379.78 | 66,910,396.79 | 66,910,396.79 | | 6,163.92 |
| 10-Apr-41 | 352 | 334,125.79 | 344,253.99 | 678,379.78 | 66,576,271.00 | 66,576,271.00 | | 6,133.45 |
| 10-May-41 | 353 | 335,844.87 | 342,534.91 | 678,379.78 | 66,240,426.13 | 66,240,426.13 | | 6,102.82 |
| 10-Jun-41 | 354 | 337,572.79 | 340,806.99 | 678,379.78 | 65,902,853.34 | 65,902,853.34 | | 6,072.04 |
| 10-Jul-41 | 355 | 339,309.60 | 339,070.18 | 678,379.78 | 65,563,543.74 | 65,563,543.74 | | 6,041.09 |
| 10-Aug-41 | 356 | 341,055.35 | 337,324.43 | 678,379.78 | 65,222,488.39 | 65,222,488.39 | | 6,009.99 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-41 | 357 | 342,810.08 | 335,569.70 | 678,379.78 | 64,879,678.31 | 64,879,678.31 | | 5,978.73 |
| 10-Oct-41 | 358 | 344,573.84 | 333,805.94 | 678,379.78 | 64,535,104.47 | 64,535,104.47 | | 5,947.30 |
| 10-Nov-41 | 359 | 346,346.67 | 332,033.11 | 678,379.78 | 64,188,757.80 | 64,188,757.80 | | 5,915.77 |
| 10-Dec-41 | 360 | 348,128.62 | 330,251.16 | 678,379.78 | 63,840,629.18 | 63,840,629.18 | 8,140,557.39 | 5,883.97 |
| 10-Jan-42 | 361 | 349,919.75 | 328,460.04 | 678,379.78 | 63,490,709.43 | 63,490,709.43 | | 5,852.06 |
| 10-Feb-42 | 362 | 351,720.08 | 326,659.70 | 678,379.78 | 63,138,989.35 | 63,138,989.35 | | 5,819.98 |
| 10-Mar-42 | 363 | 353,529.68 | 324,850.10 | 678,379.78 | 62,785,459.67 | 62,785,459.67 | | 5,787.74 |
| 10-Apr-42 | 364 | 355,348.59 | 323,031.19 | 678,379.78 | 62,430,111.08 | 62,430,111.08 | | 5,755.33 |
| 10-May-42 | 365 | 357,176.86 | 321,202.92 | 678,379.78 | 62,072,934.22 | 62,072,934.22 | | 5,722.76 |
| 10-Jun-42 | 366 | 359,014.54 | 319,365.25 | 678,379.78 | 61,713,919.68 | 61,713,919.68 | | 5,690.02 |
| 10-Jul-42 | 367 | 360,861.67 | 317,518.12 | 678,379.78 | 61,353,058.01 | 61,353,058.01 | | 5,657.11 |
| 10-Aug-42 | 368 | 362,718.30 | 315,661.48 | 678,379.78 | 60,990,339.71 | 60,990,339.71 | | 5,624.03 |
| 10-Sep-42 | 369 | 364,584.48 | 313,795.30 | 678,379.78 | 60,625,755.23 | 60,625,755.23 | | 5,590.78 |
| 10-Oct-42 | 370 | 366,460.27 | 311,919.51 | 678,379.78 | 60,259,294.96 | 60,259,294.96 | | 5,557.36 |
| 10-Nov-42 | 371 | 368,345.71 | 310,034.07 | 678,379.78 | 59,890,949.25 | 59,890,949.25 | | 5,523.77 |
| 10-Dec-42 | 372 | 370,240.85 | 308,138.93 | 678,379.78 | 59,520,708.40 | 59,520,708.40 | 8,140,557.39 | 5,490.00 |
| 10-Jan-43 | 373 | 372,145.74 | 306,234.04 | 678,379.78 | 59,148,562.66 | 59,148,562.66 | | 5,456.06 |
| 10-Feb-43 | 374 | 374,060.43 | 304,319.35 | 678,379.78 | 58,774,502.23 | 58,774,502.23 | | 5,421.95 |
| 10-Mar-43 | 375 | 375,984.97 | 302,394.81 | 678,379.78 | 58,398,517.26 | 58,398,517.26 | | 5,387.66 |
| 10-Apr-43 | 376 | 377,919.41 | 300,460.37 | 678,379.78 | 58,020,597.85 | 58,020,597.85 | | 5,353.20 |
| 10-May-43 | 377 | 379,863.81 | 298,515.98 | 678,379.78 | 57,640,734.04 | 57,640,734.04 | | 5,318.55 |
| 10-Jun-43 | 378 | 381,818.21 | 296,561.58 | 678,379.78 | 57,258,915.84 | 57,258,915.84 | | 5,283.73 |
| 10-Jul-43 | 379 | 383,782.66 | 294,597.12 | 678,379.78 | 56,875,133.18 | 56,875,133.18 | | 5,248.73 |
| 10-Aug-43 | 380 | 385,757.22 | 292,622.56 | 678,379.78 | 56,489,375.96 | 56,489,375.96 | | 5,213.55 |
| 10-Sep-43 | 381 | 387,741.94 | 290,637.84 | 678,379.78 | 56,101,634.01 | 56,101,634.01 | | 5,178.19 |
| 10-Oct-43 | 382 | 389,736.88 | 288,642.91 | 678,379.78 | 55,711,897.14 | 55,711,897.14 | | 5,142.65 |
| 10-Nov-43 | 383 | 391,742.07 | 286,637.71 | 678,379.78 | 55,320,155.06 | 55,320,155.06 | | 5,106.92 |
| 10-Dec-43 | 384 | 393,757.58 | 284,622.20 | 678,379.78 | 54,926,397.48 | 54,926,397.48 | 8,140,557.39 | 5,071.01 |
| 10-Jan-44 | 385 | 395,783.47 | 282,596.32 | 678,379.78 | 54,530,614.01 | 54,530,614.01 | | 5,034.92 |
| 10-Feb-44 | 386 | 397,819.77 | 280,560.01 | 678,379.78 | 54,132,794.24 | 54,132,794.24 | | 4,998.64 |
| 10-Mar-44 | 387 | 399,866.56 | 278,513.23 | 678,379.78 | 53,732,927.68 | 53,732,927.68 | | 4,962.17 |
| 10-Apr-44 | 388 | 401,923.87 | 276,455.91 | 678,379.78 | 53,331,003.81 | 53,331,003.81 | | 4,925.52 |
| 10-May-44 | 389 | 403,991.77 | 274,388.01 | 678,379.78 | 52,927,012.04 | 52,927,012.04 | | 4,888.68 |
| 10-Jun-44 | 390 | 406,070.31 | 272,309.48 | 678,379.78 | 52,520,941.74 | 52,520,941.74 | | 4,851.64 |
| 10-Jul-44 | 391 | 408,159.54 | 270,220.25 | 678,379.78 | 52,112,782.20 | 52,112,782.20 | | 4,814.42 |
| 10-Aug-44 | 392 | 410,259.52 | 268,120.26 | 678,379.78 | 51,702,522.68 | 51,702,522.68 | | 4,777.01 |
| 10-Sep-44 | 393 | 412,370.30 | 266,009.48 | 678,379.78 | 51,290,152.38 | 51,290,152.38 | | 4,739.40 |
| 10-Oct-44 | 394 | 414,491.95 | 263,887.83 | 678,379.78 | 50,875,660.43 | 50,875,660.43 | | 4,701.60 |
| 10-Nov-44 | 395 | 416,624.51 | 261,755.27 | 678,379.78 | 50,459,035.92 | 50,459,035.92 | | 4,663.60 |
| 10-Dec-44 | 396 | 418,768.04 | 259,611.74 | 678,379.78 | 50,040,267.88 | 50,040,267.88 | 8,140,557.39 | 4,625.41 |
| 10-Jan-45 | 397 | 420,922.60 | 257,457.18 | 678,379.78 | 49,619,345.27 | 49,619,345.27 | | 4,587.02 |
| 10-Feb-45 | 398 | 423,088.25 | 255,291.53 | 678,379.78 | 49,196,257.02 | 49,196,257.02 | | 4,548.44 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-45 | 399 | 425,265.04 | 253,114.74 | 678,379.78 | 48,770,991.98 | 48,770,991.98 | | 4,509.66 |
| 10-Apr-45 | 400 | 427,453.03 | 250,926.75 | 678,379.78 | 48,343,538.95 | 48,343,538.95 | | 4,470.67 |
| 10-May-45 | 401 | 429,652.27 | 248,727.51 | 678,379.78 | 47,913,886.68 | 47,913,886.68 | | 4,431.49 |
| 10-Jun-45 | 402 | 431,862.84 | 246,516.95 | 678,379.78 | 47,482,023.84 | 47,482,023.84 | | 4,392.11 |
| 10-Jul-45 | 403 | 434,084.77 | 244,295.01 | 678,379.78 | 47,047,939.07 | 47,047,939.07 | | 4,352.52 |
| 10-Aug-45 | 404 | 436,318.14 | 242,061.65 | 678,379.78 | 46,611,620.93 | 46,611,620.93 | | 4,312.73 |
| 10-Sep-45 | 405 | 438,562.99 | 239,816.79 | 678,379.78 | 46,173,057.94 | 46,173,057.94 | | 4,272.73 |
| 10-Oct-45 | 406 | 440,819.40 | 237,560.38 | 678,379.78 | 45,732,238.54 | 45,732,238.54 | | 4,232.53 |
| 10-Nov-45 | 407 | 443,087.42 | 235,292.37 | 678,379.78 | 45,289,151.13 | 45,289,151.13 | | 4,192.12 |
| 10-Dec-45 | 408 | 445,367.10 | 233,012.68 | 678,379.78 | 44,843,784.03 | 44,843,784.03 | 8,140,557.39 | 4,151.51 |
| 10-Jan-46 | 409 | 447,658.51 | 230,721.27 | 678,379.78 | 44,396,125.51 | 44,396,125.51 | | 4,110.68 |
| 10-Feb-46 | 410 | 449,961.72 | 228,418.07 | 678,379.78 | 43,946,163.79 | 43,946,163.79 | | 4,069.64 |
| 10-Mar-46 | 411 | 452,276.77 | 226,103.01 | 678,379.78 | 43,493,887.02 | 43,493,887.02 | | 4,028.40 |
| 10-Apr-46 | 412 | 454,603.73 | 223,776.05 | 678,379.78 | 43,039,283.29 | 43,039,283.29 | | 3,986.94 |
| 10-May-46 | 413 | 456,942.67 | 221,437.11 | 678,379.78 | 42,582,340.62 | 42,582,340.62 | | 3,945.27 |
| 10-Jun-46 | 414 | 459,293.64 | 219,086.14 | 678,379.78 | 42,123,046.98 | 42,123,046.98 | | 3,903.38 |
| 10-Jul-46 | 415 | 461,656.71 | 216,723.08 | 678,379.78 | 41,661,390.27 | 41,661,390.27 | | 3,861.28 |
| 10-Aug-46 | 416 | 464,031.93 | 214,347.85 | 678,379.78 | 41,197,358.34 | 41,197,358.34 | | 3,818.96 |
| 10-Sep-46 | 417 | 466,419.37 | 211,960.41 | 678,379.78 | 40,730,938.97 | 40,730,938.97 | | 3,776.42 |
| 10-Oct-46 | 418 | 468,819.10 | 209,560.68 | 678,379.78 | 40,262,119.87 | 40,262,119.87 | | 3,733.67 |
| 10-Nov-46 | 419 | 471,231.18 | 207,148.61 | 678,379.78 | 39,790,888.69 | 39,790,888.69 | | 3,690.69 |
| 10-Dec-46 | 420 | 473,655.66 | 204,724.12 | 678,379.78 | 39,317,233.03 | 39,317,233.03 | 8,140,557.39 | 3,647.50 |
| 10-Jan-47 | 421 | 476,092.62 | 202,287.16 | 678,379.78 | 38,841,140.41 | 38,841,140.41 | | 3,604.08 |
| 10-Feb-47 | 422 | 478,542.12 | 199,837.67 | 678,379.78 | 38,362,598.30 | 38,362,598.30 | | 3,560.44 |
| 10-Mar-47 | 423 | 481,004.21 | 197,375.57 | 678,379.78 | 37,881,594.08 | 37,881,594.08 | | 3,516.57 |
| 10-Apr-47 | 424 | 483,478.98 | 194,900.80 | 678,379.78 | 37,398,115.10 | 37,398,115.10 | | 3,472.48 |
| 10-May-47 | 425 | 485,966.48 | 192,413.30 | 678,379.78 | 36,912,148.62 | 36,912,148.62 | | 3,428.16 |
| 10-Jun-47 | 426 | 488,466.78 | 189,913.00 | 678,379.78 | 36,423,681.84 | 36,423,681.84 | | 3,383.61 |
| 10-Jul-47 | 427 | 490,979.94 | 187,399.84 | 678,379.78 | 35,932,701.90 | 35,932,701.90 | | 3,338.84 |
| 10-Aug-47 | 428 | 493,506.03 | 184,873.75 | 678,379.78 | 35,439,195.87 | 35,439,195.87 | | 3,293.83 |
| 10-Sep-47 | 429 | 496,045.12 | 182,334.66 | 678,379.78 | 34,943,150.75 | 34,943,150.75 | | 3,248.59 |
| 10-Oct-47 | 430 | 498,597.27 | 179,782.51 | 678,379.78 | 34,444,553.48 | 34,444,553.48 | | 3,203.12 |
| 10-Nov-47 | 431 | 501,162.56 | 177,217.23 | 678,379.78 | 33,943,390.93 | 33,943,390.93 | | 3,157.42 |
| 10-Dec-47 | 432 | 503,741.04 | 174,638.75 | 678,379.78 | 33,439,649.89 | 33,439,649.89 | 8,140,557.39 | 3,111.48 |
| 10-Jan-48 | 433 | 506,332.78 | 172,047.00 | 678,379.78 | 32,933,317.10 | 32,933,317.10 | | 3,065.30 |
| 10-Feb-48 | 434 | 508,937.87 | 169,441.92 | 678,379.78 | 32,424,379.24 | 32,424,379.24 | | 3,018.89 |
| 10-Mar-48 | 435 | 511,556.35 | 166,823.43 | 678,379.78 | 31,912,822.89 | 31,912,822.89 | | 2,972.23 |
| 10-Apr-48 | 436 | 514,188.31 | 164,191.47 | 678,379.78 | 31,398,634.58 | 31,398,634.58 | | 2,925.34 |
| 10-May-48 | 437 | 516,833.81 | 161,545.97 | 678,379.78 | 30,881,800.77 | 30,881,800.77 | | 2,878.21 |
| 10-Jun-48 | 438 | 519,492.92 | 158,886.86 | 678,379.78 | 30,362,307.85 | 30,362,307.85 | | 2,830.83 |
| 10-Jul-48 | 439 | 522,165.71 | 156,214.07 | 678,379.78 | 29,840,142.14 | 29,840,142.14 | | 2,783.21 |
| 10-Aug-48 | 440 | 524,852.25 | 153,527.53 | 678,379.78 | 29,315,289.89 | 29,315,289.89 | | 2,735.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441 | 10-Sep-48 | 527,552.62 | 150,827.17 | 678,379.78 | 28,787,737.28 | 28,787,737.28 | | 2,687.23 |
| 442 | 10-Oct-48 | 530,266.87 | 148,112.91 | 678,379.78 | 28,257,470.40 | 28,257,470.40 | | 2,638.88 |
| 443 | 10-Nov-48 | 532,995.10 | 145,384.69 | 678,379.78 | 27,724,475.30 | 27,724,475.30 | | 2,590.27 |
| 444 | 10-Dec-48 | 535,737.36 | 142,642.43 | 678,379.78 | 27,188,737.95 | 27,188,737.95 | 8,140,557.39 | 2,541.41 |
| 445 | 10-Jan-49 | 538,493.73 | 139,886.06 | 678,379.78 | 26,650,244.22 | 26,650,244.22 | | 2,492.30 |
| 446 | 10-Feb-49 | 541,264.28 | 137,115.51 | 678,379.78 | 26,108,979.94 | 26,108,979.94 | | 2,442.94 |
| 447 | 10-Mar-49 | 544,049.08 | 134,330.70 | 678,379.78 | 25,564,930.86 | 25,564,930.86 | | 2,393.32 |
| 448 | 10-Apr-49 | 546,848.21 | 131,531.57 | 678,379.78 | 25,018,082.65 | 25,018,082.65 | | 2,343.45 |
| 449 | 10-May-49 | 549,661.75 | 128,718.04 | 678,379.78 | 24,468,420.90 | 24,468,420.90 | | 2,293.32 |
| 450 | 10-Jun-49 | 552,489.76 | 125,890.03 | 678,379.78 | 23,915,931.15 | 23,915,931.15 | | 2,242.94 |
| 451 | 10-Jul-49 | 555,332.32 | 123,047.47 | 678,379.78 | 23,360,598.83 | 23,360,598.83 | | 2,192.29 |
| 452 | 10-Aug-49 | 558,189.50 | 120,190.28 | 678,379.78 | 22,802,409.33 | 22,802,409.33 | | 2,141.39 |
| 453 | 10-Sep-49 | 561,061.39 | 117,318.40 | 678,379.78 | 22,241,347.94 | 22,241,347.94 | | 2,090.22 |
| 454 | 10-Oct-49 | 563,948.05 | 114,431.74 | 678,379.78 | 21,677,399.89 | 21,677,399.89 | | 2,038.79 |
| 455 | 10-Nov-49 | 566,849.56 | 111,530.22 | 678,379.78 | 21,110,550.33 | 21,110,550.33 | | 1,987.09 |
| 456 | 10-Dec-49 | 569,766.00 | 108,613.78 | 678,379.78 | 20,540,784.33 | 20,540,784.33 | 8,140,557.39 | 1,935.13 |
| 457 | 10-Jan-50 | 572,697.45 | 105,682.34 | 678,379.78 | 19,968,086.88 | 19,968,086.88 | | 1,882.91 |
| 458 | 10-Feb-50 | 575,643.98 | 102,735.81 | 678,379.78 | 19,392,442.91 | 19,392,442.91 | | 1,830.41 |
| 459 | 10-Mar-50 | 578,605.66 | 99,774.12 | 678,379.78 | 18,813,837.24 | 18,813,837.24 | | 1,777.64 |
| 460 | 10-Apr-50 | 581,582.59 | 96,797.19 | 678,379.78 | 18,232,254.65 | 18,232,254.65 | | 1,724.60 |
| 461 | 10-May-50 | 584,574.83 | 93,804.95 | 678,379.78 | 17,647,679.82 | 17,647,679.82 | | 1,671.29 |
| 462 | 10-Jun-50 | 587,582.47 | 90,797.31 | 678,379.78 | 17,060,097.35 | 17,060,097.35 | | 1,617.70 |
| 463 | 10-Jul-50 | 590,605.58 | 87,774.20 | 678,379.78 | 16,469,491.77 | 16,469,491.77 | | 1,563.84 |
| 464 | 10-Aug-50 | 593,644.25 | 84,735.54 | 678,379.78 | 15,875,847.52 | 15,875,847.52 | | 1,509.70 |
| 465 | 10-Sep-50 | 596,698.55 | 81,681.24 | 678,379.78 | 15,279,148.97 | 15,279,148.97 | | 1,455.29 |
| 466 | 10-Oct-50 | 599,768.56 | 78,611.22 | 678,379.78 | 14,679,380.41 | 14,679,380.41 | | 1,400.59 |
| 467 | 10-Nov-50 | 602,854.37 | 75,525.41 | 678,379.78 | 14,076,526.04 | 14,076,526.04 | | 1,345.61 |
| 468 | 10-Dec-50 | 605,956.06 | 72,423.73 | 678,379.78 | 13,470,569.99 | 13,470,569.99 | 8,140,557.39 | 1,290.35 |
| 469 | 10-Jan-51 | 609,073.70 | 69,306.08 | 678,379.78 | 12,861,496.29 | 12,861,496.29 | | 1,234.80 |
| 470 | 10-Feb-51 | 612,207.38 | 66,172.40 | 678,379.78 | 12,249,288.90 | 12,249,288.90 | | 1,178.97 |
| 471 | 10-Mar-51 | 615,357.19 | 63,022.59 | 678,379.78 | 11,633,931.71 | 11,633,931.71 | | 1,122.85 |
| 472 | 10-Apr-51 | 618,523.20 | 59,856.58 | 678,379.78 | 11,015,408.51 | 11,015,408.51 | | 1,066.44 |
| 473 | 10-May-51 | 621,705.51 | 56,674.28 | 678,379.78 | 10,393,703.00 | 10,393,703.00 | | 1,009.75 |
| 474 | 10-Jun-51 | 624,904.18 | 53,475.60 | 678,379.78 | 9,768,798.82 | 9,768,798.82 | | 952.76 |
| 475 | 10-Jul-51 | 628,119.31 | 50,260.47 | 678,379.78 | 9,140,679.51 | 9,140,679.51 | | 895.47 |
| 476 | 10-Aug-51 | 631,350.99 | 47,028.80 | 678,379.78 | 8,509,328.52 | 8,509,328.52 | | 837.90 |
| 477 | 10-Sep-51 | 634,599.29 | 43,780.50 | 678,379.78 | 7,874,729.23 | 7,874,729.23 | | 780.02 |
| 478 | 10-Oct-51 | 637,864.30 | 40,515.48 | 678,379.78 | 7,236,864.93 | 7,236,864.93 | | 721.85 |
| 479 | 10-Nov-51 | 641,146.11 | 37,233.67 | 678,379.78 | 6,595,718.82 | 6,595,718.82 | | 663.38 |
| 480 | 10-Dec-51 | 644,444.81 | 33,934.97 | 678,379.78 | 5,951,274.01 | 5,951,274.01 | 8,140,557.39 | 604.61 |
| 481 | 10-Jan-52 | 647,760.48 | 30,619.30 | 678,379.78 | 5,303,513.53 | 5,303,513.53 | | 545.53 |
| 482 | 10-Feb-52 | 651,093.21 | 27,286.58 | 678,379.78 | 4,652,420.33 | 4,652,420.33 | | 486.16 |

| Date | No. | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-Mar-52 | 483 | 654,443.08 | 23,936.70 | 678,379.78 | 3,997,977.25 | 3,997,977.25 | 426.47 |
| 10-Apr-52 | 484 | 657,810.19 | 20,569.59 | 678,379.78 | 3,340,167.06 | 3,340,167.06 | 366.48 |
| 10-May-52 | 485 | 661,194.62 | 17,185.16 | 678,379.78 | 2,678,972.43 | 2,678,972.43 | 306.18 |
| 10-Jun-52 | 486 | 664,596.47 | 13,783.31 | 678,379.78 | 2,014,375.96 | 2,014,375.96 | 245.57 |
| 10-Jul-52 | 487 | 668,015.82 | 10,363.96 | 678,379.78 | 1,346,360.14 | 1,346,360.14 | 184.65 |
| 10-Aug-52 | 488 | 671,452.76 | 6,927.02 | 678,379.78 | 674,907.38 | 674,907.38 | 123.42 |
| 10-Sep-52 | 489 | 674,907.38 | 3,472.40 | 678,379.78 | (0.00) | (0.00) | 61.87 |
| | | 121,131,000.00 | 242,588,622.18 | 363,719,622.18 | | | 6,105,418.04 |

Schedule A-2

Series B Note Amortization Schedule

Capmark Commercial Military Housing Trust XXXV
Fort Lee Family Housing
Fort Lee, VA
Series 2007 Class B-1

5,217,000   Par Amount
            Rebalance (0/30 n)

| | |
|---|---|
| Dated Date: | August 31, 2007 |
| Closing Date: | August 31, 2007 |
| Final Maturity: | September 10, 2052 |
| Amortization Start: | January 10, 2012 |
| Interest Rate: | 6.420% |
| Amortization Term: | 40.75 |
| Pymts per Year: | 12 |

| | |
|---|---|
| Monthly Payment: | 30,128.24 |
| Rebalance Payment: | 30,128.24 |
| 361,539  DSRF | |

| Date | Payment # | Principal | Interest | Debt Service | Bonds Outstanding | Payment Dates | | Premium |
|---|---|---|---|---|---|---|---|---|
| 31-Aug-07 | | | | | | | | |
| 10-Oct-07 | | | 37,214.60 | 37,214.60 | 5,217,000.00 | 5,217,000.00 | | 927.47 |
| 10-Nov-07 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Dec-07 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | 93,036.50 | 695.60 |
| 10-Jan-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Feb-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Mar-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Apr-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-May-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jun-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jul-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Aug-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Sep-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Oct-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Nov-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Dec-08 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | 334,931.40 | 695.60 |
| 10-Jan-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Feb-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Mar-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Apr-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-May-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jun-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jul-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Aug-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Sep-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Oct-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Nov-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Dec-09 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | 334,931.40 | 695.60 |
| 10-Jan-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Feb-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |

| Date | No. | Principal | Interest | Payment | Balance | Balance | Annual | Per Diem |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Apr-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-May-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jun-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jul-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Aug-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Sep-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Oct-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Nov-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Dec-10 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | 334,931.40 | 695.60 |
| 10-Jan-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Feb-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Mar-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Apr-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-May-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jun-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Jul-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Aug-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Sep-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Oct-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Nov-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | | 695.60 |
| 10-Dec-11 | | | 27,910.95 | 27,910.95 | 5,217,000.00 | 5,217,000.00 | 334,931.40 | 695.60 |
| 10-Jan-12 | 1 | 2,217.29 | 27,910.95 | 30,128.24 | 5,214,782.71 | 5,217,000.00 | | 695.60 |
| 10-Feb-12 | 2 | 2,229.15 | 27,899.09 | 30,128.24 | 5,212,553.55 | 5,214,782.71 | | 695.30 |
| 10-Mar-12 | 3 | 2,241.08 | 27,887.16 | 30,128.24 | 5,210,312.48 | 5,212,553.55 | | 695.01 |
| 10-Apr-12 | 4 | 2,253.07 | 27,875.17 | 30,128.24 | 5,208,059.41 | 5,210,312.48 | | 694.71 |
| 10-May-12 | 5 | 2,265.12 | 27,863.12 | 30,128.24 | 5,205,794.28 | 5,208,059.41 | | 694.41 |
| 10-Jun-12 | 6 | 2,277.24 | 27,851.00 | 30,128.24 | 5,203,517.04 | 5,205,794.28 | | 694.11 |
| 10-Jul-12 | 7 | 2,289.43 | 27,838.82 | 30,128.24 | 5,201,227.61 | 5,203,517.04 | | 693.80 |
| 10-Aug-12 | 8 | 2,301.67 | 27,826.57 | 30,128.24 | 5,198,925.94 | 5,201,227.61 | | 693.50 |
| 10-Sep-12 | 9 | 2,313.99 | 27,814.25 | 30,128.24 | 5,196,611.95 | 5,198,925.94 | | 693.19 |
| 10-Oct-12 | 10 | 2,326.37 | 27,801.87 | 30,128.24 | 5,194,285.59 | 5,196,611.95 | | 692.88 |
| 10-Nov-12 | 11 | 2,338.81 | 27,789.43 | 30,128.24 | 5,191,946.77 | 5,194,285.59 | | 692.57 |
| 10-Dec-12 | 12 | 2,351.33 | 27,776.92 | 30,128.24 | 5,189,595.45 | 5,191,946.77 | 361,538.90 | 693.26 |
| 10-Jan-13 | 13 | 2,363.91 | 27,764.34 | 30,128.24 | 5,187,231.54 | 5,189,595.45 | | 691.95 |
| 10-Feb-13 | 14 | 2,376.55 | 27,751.69 | 30,128.24 | 5,184,854.99 | 5,187,231.54 | | 691.63 |
| 10-Mar-13 | 15 | 2,389.27 | 27,738.97 | 30,128.24 | 5,182,465.72 | 5,184,854.99 | | 691.31 |
| 10-Apr-13 | 16 | 2,402.05 | 27,726.19 | 30,128.24 | 5,180,063.67 | 5,182,465.72 | | 691.00 |
| 10-May-13 | 17 | 2,414.90 | 27,713.34 | 30,128.24 | 5,177,648.77 | 5,180,063.67 | | 690.68 |
| 10-Jun-13 | 18 | 2,427.82 | 27,700.42 | 30,128.24 | 5,175,220.95 | 5,177,648.77 | | 690.35 |
| 10-Jul-13 | 19 | 2,440.81 | 27,687.43 | 30,128.24 | 5,172,780.14 | 5,175,220.95 | | 690.03 |
| 10-Aug-13 | 20 | 2,453.87 | 27,674.37 | 30,128.24 | 5,170,326.27 | 5,172,780.14 | | 689.70 |

| No. | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21 | 10-Sep-13 | 2,467.00 | 27,661.25 | 30,128.24 | 5,167,859.28 | | 5,167,859.28 | 689.38 |
| 22 | 10-Oct-13 | 2,480.19 | 27,648.05 | 30,128.24 | 5,165,379.08 | | 5,165,379.08 | 689.05 |
| 23 | 10-Nov-13 | 2,493.46 | 27,634.78 | 30,128.24 | 5,162,885.62 | | 5,162,885.62 | 688.72 |
| 24 | 10-Dec-13 | 2,506.80 | 27,621.44 | 30,128.24 | 5,160,378.82 | 361,538.90 | 5,160,378.82 | 688.38 |
| 25 | 10-Jan-14 | 2,520.21 | 27,608.03 | 30,128.24 | 5,157,858.60 | | 5,157,858.60 | 688.05 |
| 26 | 10-Feb-14 | 2,533.70 | 27,594.54 | 30,128.24 | 5,155,324.91 | | 5,155,324.91 | 687.71 |
| 27 | 10-Mar-14 | 2,547.25 | 27,580.99 | 30,128.24 | 5,152,777.65 | | 5,152,777.65 | 687.38 |
| 28 | 10-Apr-14 | 2,560.88 | 27,567.36 | 30,128.24 | 5,150,216.77 | | 5,150,216.77 | 687.04 |
| 29 | 10-May-14 | 2,574.58 | 27,553.66 | 30,128.24 | 5,147,642.19 | | 5,147,642.19 | 686.70 |
| 30 | 10-Jun-14 | 2,588.36 | 27,539.89 | 30,128.24 | 5,145,053.83 | | 5,145,053.83 | 686.35 |
| 31 | 10-Jul-14 | 2,602.20 | 27,526.04 | 30,128.24 | 5,142,451.63 | | 5,142,451.63 | 686.01 |
| 32 | 10-Aug-14 | 2,616.13 | 27,512.12 | 30,128.24 | 5,139,835.51 | | 5,139,835.51 | 685.66 |
| 33 | 10-Sep-14 | 2,630.12 | 27,498.12 | 30,128.24 | 5,137,205.38 | | 5,137,205.38 | 685.31 |
| 34 | 10-Oct-14 | 2,644.19 | 27,484.05 | 30,128.24 | 5,134,561.19 | | 5,134,561.19 | 684.96 |
| 35 | 10-Nov-14 | 2,658.34 | 27,469.90 | 30,128.24 | 5,131,902.85 | | 5,131,902.85 | 684.61 |
| 36 | 10-Dec-14 | 2,672.56 | 27,455.68 | 30,128.24 | 5,129,230.29 | 361,538.90 | 5,129,230.29 | 684.25 |
| 37 | 10-Jan-15 | 2,686.86 | 27,441.38 | 30,128.24 | 5,126,543.43 | | 5,126,543.43 | 683.90 |
| 38 | 10-Feb-15 | 2,701.23 | 27,427.01 | 30,128.24 | 5,123,842.20 | | 5,123,842.20 | 683.54 |
| 39 | 10-Mar-15 | 2,715.69 | 27,412.56 | 30,128.24 | 5,121,126.51 | | 5,121,126.51 | 683.18 |
| 40 | 10-Apr-15 | 2,730.21 | 27,398.03 | 30,128.24 | 5,118,396.30 | | 5,118,396.30 | 682.82 |
| 41 | 10-May-15 | 2,744.82 | 27,383.42 | 30,128.24 | 5,115,651.48 | | 5,115,651.48 | 682.45 |
| 42 | 10-Jun-15 | 2,759.51 | 27,368.74 | 30,128.24 | 5,112,891.97 | | 5,112,891.97 | 682.09 |
| 43 | 10-Jul-15 | 2,774.27 | 27,353.97 | 30,128.24 | 5,110,117.70 | | 5,110,117.70 | 681.72 |
| 44 | 10-Aug-15 | 2,789.11 | 27,339.13 | 30,128.24 | 5,107,328.59 | | 5,107,328.59 | 681.35 |
| 45 | 10-Sep-15 | 2,804.03 | 27,324.21 | 30,128.24 | 5,104,524.56 | | 5,104,524.56 | 680.98 |
| 46 | 10-Oct-15 | 2,819.03 | 27,309.21 | 30,128.24 | 5,101,705.52 | | 5,101,705.52 | 680.60 |
| 47 | 10-Nov-15 | 2,834.12 | 27,294.12 | 30,128.24 | 5,098,871.41 | | 5,098,871.41 | 680.23 |
| 48 | 10-Dec-15 | 2,849.28 | 27,278.96 | 30,128.24 | 5,096,022.13 | 361,538.90 | 5,096,022.13 | 679.85 |
| 49 | 10-Jan-16 | 2,864.52 | 27,263.72 | 30,128.24 | 5,093,157.60 | | 5,093,157.60 | 679.47 |
| 50 | 10-Feb-16 | 2,879.85 | 27,248.39 | 30,128.24 | 5,090,277.76 | | 5,090,277.76 | 679.09 |
| 51 | 10-Mar-16 | 2,895.26 | 27,232.99 | 30,128.24 | 5,087,382.50 | | 5,087,382.50 | 678.70 |
| 52 | 10-Apr-16 | 2,910.74 | 27,217.50 | 30,128.24 | 5,084,471.76 | | 5,084,471.76 | 678.32 |
| 53 | 10-May-16 | 2,926.32 | 27,201.92 | 30,128.24 | 5,081,545.44 | | 5,081,545.44 | 677.93 |
| 54 | 10-Jun-16 | 2,941.97 | 27,186.27 | 30,128.24 | 5,078,603.46 | | 5,078,603.46 | 677.54 |
| 55 | 10-Jul-16 | 2,957.71 | 27,170.53 | 30,128.24 | 5,075,645.75 | | 5,075,645.75 | 677.15 |
| 56 | 10-Aug-16 | 2,973.54 | 27,154.70 | 30,128.24 | 5,072,672.22 | | 5,072,672.22 | 676.75 |
| 57 | 10-Sep-16 | 2,989.44 | 27,138.80 | 30,128.24 | 5,069,682.77 | | 5,069,682.77 | 676.36 |
| 58 | 10-Oct-16 | 3,005.44 | 27,122.80 | 30,128.24 | 5,066,677.33 | | 5,066,677.33 | 675.96 |
| 59 | 10-Nov-16 | 3,021.52 | 27,106.72 | 30,128.24 | 5,063,655.81 | | 5,063,655.81 | 675.56 |
| 60 | 10-Dec-16 | 3,037.68 | 27,090.56 | 30,128.24 | 5,060,618.13 | 361,538.90 | 5,060,618.13 | 675.15 |
| 61 | 10-Jan-17 | 3,053.93 | 27,074.31 | 30,128.24 | 5,057,564.20 | | 5,057,564.20 | 674.75 |
| 62 | 10-Feb-17 | 3,070.27 | 27,057.97 | 30,128.24 | 5,054,493.92 | | 5,054,493.92 | 674.34 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-17 | 63 | 3,086.70 | 27,041.54 | 30,128.24 | 5,051,407.23 | 5,051,407.23 | | 673.93 |
| 10-Apr-17 | 64 | 3,103.21 | 27,025.03 | 30,128.24 | 5,048,304.01 | 5,048,304.01 | | 673.52 |
| 10-May-17 | 65 | 1,119.81 | 27,008.43 | 30,128.24 | 5,045,184.20 | 5,045,184.20 | | 673.11 |
| 10-Jun-17 | 66 | 3,136.51 | 26,991.74 | 30,128.24 | 5,042,047.69 | 5,042,047.69 | | 672.69 |
| 10-Jul-17 | 67 | 3,153.29 | 26,974.96 | 30,128.24 | 5,038,894.41 | 5,038,894.41 | | 672.27 |
| 10-Aug-17 | 68 | 3,170.16 | 26,958.09 | 30,128.24 | 5,035,724.25 | 5,035,724.25 | | 671.85 |
| 10-Sep-17 | 69 | 3,187.12 | 26,941.12 | 30,128.24 | 5,032,537.13 | 5,032,537.13 | | 671.43 |
| 10-Oct-17 | 70 | 3,204.17 | 26,924.07 | 30,128.24 | 5,029,332.97 | 5,029,332.97 | | 671.00 |
| 10-Nov-17 | 71 | 3,221.31 | 26,906.93 | 30,128.24 | 5,026,111.66 | 5,026,111.66 | | 670.58 |
| 10-Dec-17 | 72 | 3,238.54 | 26,889.70 | 30,128.24 | 5,022,873.11 | 5,022,873.11 | 361,538.90 | 670.15 |
| 10-Jan-18 | 73 | 3,255.87 | 26,872.37 | 30,128.24 | 5,019,617.24 | 5,019,617.24 | | 669.72 |
| 10-Feb-18 | 74 | 3,273.29 | 26,854.95 | 30,128.24 | 5,016,343.95 | 5,016,343.95 | | 669.28 |
| 10-Mar-18 | 75 | 1,290.80 | 26,837.44 | 30,128.24 | 5,013,053.15 | 5,013,053.15 | | 668.85 |
| 10-Apr-18 | 76 | 3,308.41 | 26,819.83 | 30,128.24 | 5,009,744.74 | 5,009,744.74 | | 668.41 |
| 10-May-18 | 77 | 3,326.11 | 26,802.13 | 30,128.24 | 5,006,418.64 | 5,006,418.64 | | 667.97 |
| 10-Jun-18 | 78 | 3,343.90 | 26,784.34 | 30,128.24 | 5,003,074.74 | 5,003,074.74 | | 667.52 |
| 10-Jul-18 | 79 | 3,361.79 | 26,766.45 | 30,128.24 | 4,999,712.94 | 4,999,712.94 | | 667.08 |
| 10-Aug-18 | 80 | 3,379.78 | 26,748.46 | 30,128.24 | 4,996,333.17 | 4,996,333.17 | | 666.63 |
| 10-Sep-18 | 81 | 3,397.86 | 26,730.38 | 30,128.24 | 4,992,935.31 | 4,992,935.31 | | 666.18 |
| 10-Oct-18 | 82 | 3,416.04 | 26,712.20 | 30,128.24 | 4,989,519.27 | 4,989,519.27 | | 665.72 |
| 10-Nov-18 | 83 | 1,434.31 | 26,693.93 | 30,128.24 | 4,986,084.96 | 4,986,084.96 | | 665.27 |
| 10-Dec-18 | 84 | 3,452.69 | 26,675.55 | 30,128.24 | 4,982,632.27 | 4,982,632.27 | | 664.81 |
| 10-Jan-19 | 85 | 3,471.16 | 26,657.08 | 30,128.24 | 4,979,161.11 | 4,979,161.11 | | 664.35 |
| 10-Feb-19 | 86 | 3,489.73 | 26,638.51 | 30,128.24 | 4,975,671.38 | 4,975,671.38 | | 663.89 |
| 10-Mar-19 | 87 | 3,508.40 | 26,619.84 | 30,128.24 | 4,972,162.98 | 4,972,162.98 | | 663.42 |
| 10-Apr-19 | 88 | 3,527.17 | 26,601.07 | 30,128.24 | 4,968,635.81 | 4,968,635.81 | | 662.96 |
| 10-May-19 | 89 | 1,546.04 | 26,582.20 | 30,128.24 | 4,965,089.77 | 4,965,089.77 | | 662.48 |
| 10-Jun-19 | 90 | 3,565.01 | 26,563.23 | 30,128.24 | 4,961,524.76 | 4,961,524.76 | | 662.01 |
| 10-Jul-19 | 91 | 3,584.08 | 26,544.16 | 30,128.24 | 4,957,940.68 | 4,957,940.68 | | 661.54 |
| 10-Aug-19 | 92 | 3,603.26 | 26,524.98 | 30,128.24 | 4,954,337.42 | 4,954,337.42 | | 661.06 |
| 10-Sep-19 | 93 | 3,622.54 | 26,505.71 | 30,128.24 | 4,950,714.88 | 4,950,714.88 | | 660.58 |
| 10-Oct-19 | 94 | 3,641.92 | 26,486.32 | 30,128.24 | 4,947,072.97 | 4,947,072.97 | | 660.10 |
| 10-Nov-19 | 95 | 3,661.40 | 26,466.84 | 30,128.24 | 4,943,411.57 | 4,943,411.57 | | 659.61 |
| 10-Dec-19 | 96 | 3,680.99 | 26,447.25 | 30,128.24 | 4,939,730.58 | 4,939,730.58 | 361,538.90 | 659.12 |
| 10-Jan-20 | 97 | 3,700.68 | 26,427.56 | 30,128.24 | 4,936,029.89 | 4,936,029.89 | | 658.63 |
| 10-Feb-20 | 98 | 3,720.48 | 26,407.76 | 30,128.24 | 4,932,309.41 | 4,932,309.41 | | 658.14 |
| 10-Mar-20 | 99 | 3,740.39 | 26,387.86 | 30,128.24 | 4,928,569.03 | 4,928,569.03 | | 657.64 |
| 10-Apr-20 | 100 | 3,760.40 | 26,367.84 | 30,128.24 | 4,924,808.63 | 4,924,808.63 | | 657.14 |
| 10-May-20 | 101 | 3,780.52 | 26,347.73 | 30,128.24 | 4,921,028.12 | 4,921,028.12 | | 656.64 |
| 10-Jun-20 | 102 | 3,800.74 | 26,327.50 | 30,128.24 | 4,917,227.37 | 4,917,227.37 | | 656.14 |
| 10-Jul-20 | 103 | 3,821.07 | 26,307.17 | 30,128.24 | 4,913,406.30 | 4,913,406.30 | | 655.63 |
| 10-Aug-20 | 104 | 3,841.52 | 26,286.72 | 30,128.24 | 4,909,564.78 | 4,909,564.78 | 361,538.90 | 655.12 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-20 | 105 | 3,862.07 | 26,266.17 | 30,128.24 | 4,905,702.71 | 4,905,702.71 | | 654.61 |
| 10-Oct-20 | 106 | 3,882.73 | 26,245.51 | 30,128.24 | 4,901,819.98 | 4,901,819.98 | | 654.09 |
| 10-Nov-20 | 107 | 3,903.50 | 26,224.74 | 30,128.24 | 4,897,916.48 | 4,897,916.48 | | 653.58 |
| 10-Dec-20 | 108 | 3,924.39 | 26,203.85 | 30,128.24 | 4,893,992.09 | 4,893,992.09 | 361,538.90 | 653.06 |
| 10-Jan-21 | 109 | 3,945.38 | 26,182.86 | 30,128.24 | 4,890,046.70 | 4,890,046.70 | | 652.53 |
| 10-Feb-21 | 110 | 3,966.49 | 26,161.75 | 30,128.24 | 4,886,080.21 | 4,886,080.21 | | 652.01 |
| 10-Mar-21 | 111 | 3,987.71 | 26,140.53 | 30,128.24 | 4,882,092.50 | 4,882,092.50 | | 651.48 |
| 10-Apr-21 | 112 | 4,009.05 | 26,119.19 | 30,128.24 | 4,878,083.45 | 4,878,083.45 | | 650.95 |
| 10-May-21 | 113 | 4,030.49 | 26,097.75 | 30,128.24 | 4,874,052.96 | 4,874,052.96 | | 650.41 |
| 10-Jun-21 | 114 | 4,052.06 | 26,076.18 | 30,128.24 | 4,870,000.90 | 4,870,000.90 | | 649.87 |
| 10-Jul-21 | 115 | 4,073.74 | 26,054.50 | 30,128.24 | 4,865,927.16 | 4,865,927.16 | | 649.33 |
| 10-Aug-21 | 116 | 4,095.53 | 26,032.71 | 30,128.24 | 4,861,831.63 | 4,861,831.63 | | 648.79 |
| 10-Sep-21 | 117 | 4,117.44 | 26,010.80 | 30,128.24 | 4,857,714.19 | 4,857,714.19 | | 648.24 |
| 10-Oct-21 | 118 | 4,139.47 | 25,988.77 | 30,128.24 | 4,853,574.72 | 4,853,574.72 | | 647.70 |
| 10-Nov-21 | 119 | 4,161.62 | 25,966.62 | 30,128.24 | 4,849,413.10 | 4,849,413.10 | | 647.14 |
| 10-Dec-21 | 120 | 4,183.88 | 25,944.36 | 30,128.24 | 4,845,229.22 | 4,845,229.22 | 361,538.90 | 646.59 |
| 10-Jan-22 | 121 | 4,206.26 | 25,921.98 | 30,128.24 | 4,841,022.96 | 4,841,022.96 | | 646.03 |
| 10-Feb-22 | 122 | 4,228.77 | 25,899.47 | 30,128.24 | 4,836,794.19 | 4,836,794.19 | | 645.47 |
| 10-Mar-22 | 123 | 4,251.39 | 25,876.85 | 30,128.24 | 4,832,542.80 | 4,832,542.80 | | 644.91 |
| 10-Apr-22 | 124 | 4,274.14 | 25,854.10 | 30,128.24 | 4,828,268.66 | 4,828,268.66 | | 644.34 |
| 10-May-22 | 125 | 4,297.00 | 25,831.24 | 30,128.24 | 4,823,971.66 | 4,823,971.66 | | 643.77 |
| 10-Jun-22 | 126 | 4,319.99 | 25,808.25 | 30,128.24 | 4,819,651.66 | 4,819,651.66 | | 643.20 |
| 10-Jul-22 | 127 | 4,343.10 | 25,785.14 | 30,128.24 | 4,815,308.56 | 4,815,308.56 | | 642.62 |
| 10-Aug-22 | 128 | 4,366.34 | 25,761.90 | 30,128.24 | 4,810,942.22 | 4,810,942.22 | | 642.04 |
| 10-Sep-22 | 129 | 4,389.70 | 25,738.54 | 30,128.24 | 4,806,552.52 | 4,806,552.52 | | 641.46 |
| 10-Oct-22 | 130 | 4,413.19 | 25,715.06 | 30,128.24 | 4,802,139.33 | 4,802,139.33 | | 640.87 |
| 10-Nov-22 | 131 | 4,436.80 | 25,691.45 | 30,128.24 | 4,797,702.54 | 4,797,702.54 | | 640.29 |
| 10-Dec-22 | 132 | 4,460.53 | 25,667.71 | 30,128.24 | 4,793,242.00 | 4,793,242.00 | 361,538.90 | 639.69 |
| 10-Jan-23 | 133 | 4,484.40 | 25,643.84 | 30,128.24 | 4,788,757.61 | 4,788,757.61 | | 639.10 |
| 10-Feb-23 | 134 | 4,508.39 | 25,619.85 | 30,128.24 | 4,784,249.22 | 4,784,249.22 | | 638.50 |
| 10-Mar-23 | 135 | 4,532.51 | 25,595.73 | 30,128.24 | 4,779,716.71 | 4,779,716.71 | | 637.90 |
| 10-Apr-23 | 136 | 4,556.76 | 25,571.48 | 30,128.24 | 4,775,159.95 | 4,775,159.95 | | 637.30 |
| 10-May-23 | 137 | 4,581.14 | 25,547.11 | 30,128.24 | 4,770,578.82 | 4,770,578.82 | | 636.69 |
| 10-Jun-23 | 138 | 4,605.64 | 25,522.60 | 30,128.24 | 4,765,973.17 | 4,765,973.17 | | 636.08 |
| 10-Jul-23 | 139 | 4,630.28 | 25,497.96 | 30,128.24 | 4,761,342.89 | 4,761,342.89 | | 635.46 |
| 10-Aug-23 | 140 | 4,655.06 | 25,473.18 | 30,128.24 | 4,756,687.83 | 4,756,687.83 | | 634.85 |
| 10-Sep-23 | 141 | 4,679.96 | 25,448.28 | 30,128.24 | 4,752,007.87 | 4,752,007.87 | | 634.23 |
| 10-Oct-23 | 142 | 4,705.00 | 25,423.24 | 30,128.24 | 4,747,302.87 | 4,747,302.87 | | 633.60 |
| 10-Nov-23 | 143 | 4,730.17 | 25,398.07 | 30,128.24 | 4,742,572.70 | 4,742,572.70 | | 632.97 |
| 10-Dec-23 | 144 | 4,755.48 | 25,372.76 | 30,128.24 | 4,737,817.22 | 4,737,817.22 | 361,538.90 | 632.34 |
| 10-Jan-24 | 145 | 4,780.92 | 25,347.32 | 30,128.24 | 4,733,036.30 | 4,733,036.30 | | 631.71 |
| 10-Feb-24 | 146 | 4,806.50 | 25,321.74 | 30,128.24 | 4,728,229.81 | 4,728,229.81 | | 631.07 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-24 | 147 | 4,832.21 | 25,296.03 | 30,128.24 | 4,723,397.60 | 4,723,397.60 | | 630.43 |
| 10-Apr-24 | 148 | 4,858.06 | 25,270.18 | 30,128.24 | 4,718,539.53 | 4,718,539.53 | | 629.79 |
| 10-May-24 | 149 | 4,884.05 | 25,244.19 | 30,128.24 | 4,713,655.48 | 4,713,655.48 | | 629.14 |
| 10-Jun-24 | 150 | 4,910.18 | 25,218.06 | 30,128.24 | 4,708,745.29 | 4,708,745.29 | | 628.49 |
| 10-Jul-24 | 151 | 4,936.45 | 25,191.79 | 30,128.24 | 4,703,808.84 | 4,703,808.84 | | 627.83 |
| 10-Aug-24 | 152 | 4,962.86 | 25,165.38 | 30,128.24 | 4,698,845.97 | 4,698,845.97 | | 627.17 |
| 10-Sep-24 | 153 | 4,989.42 | 25,138.83 | 30,128.24 | 4,693,856.56 | 4,693,856.56 | | 626.51 |
| 10-Oct-24 | 154 | 5,016.11 | 25,112.13 | 30,128.24 | 4,688,840.45 | 4,688,840.45 | | 625.85 |
| 10-Nov-24 | 155 | 5,042.94 | 25,085.30 | 30,128.24 | 4,683,797.50 | 4,683,797.50 | | 625.18 |
| 10-Dec-24 | 156 | 5,069.92 | 25,058.32 | 30,128.24 | 4,678,727.58 | 4,678,727.58 | 361,538.90 | 624.51 |
| 10-Jan-25 | 157 | 5,097.05 | 25,031.19 | 30,128.24 | 4,673,630.53 | 4,673,630.53 | | 623.83 |
| 10-Feb-25 | 158 | 5,124.32 | 25,003.92 | 30,128.24 | 4,668,506.21 | 4,668,506.21 | | 623.15 |
| 10-Mar-25 | 159 | 5,151.73 | 24,976.51 | 30,128.24 | 4,663,354.48 | 4,663,354.48 | | 622.47 |
| 10-Apr-25 | 160 | 5,179.29 | 24,948.95 | 30,128.24 | 4,658,175.19 | 4,658,175.19 | | 621.78 |
| 10-May-25 | 161 | 5,207.00 | 24,921.24 | 30,128.24 | 4,652,968.18 | 4,652,968.18 | | 621.09 |
| 10-Jun-25 | 162 | 5,234.86 | 24,893.38 | 30,128.24 | 4,647,733.32 | 4,647,733.32 | | 620.40 |
| 10-Jul-25 | 163 | 5,262.87 | 24,865.37 | 30,128.24 | 4,642,470.45 | 4,642,470.45 | | 619.70 |
| 10-Aug-25 | 164 | 5,291.02 | 24,837.22 | 30,128.24 | 4,637,179.43 | 4,637,179.43 | | 619.00 |
| 10-Sep-25 | 165 | 5,319.33 | 24,808.91 | 30,128.24 | 4,631,860.10 | 4,631,860.10 | | 618.29 |
| 10-Oct-25 | 166 | 5,347.79 | 24,780.45 | 30,128.24 | 4,626,512.31 | 4,626,512.31 | | 617.58 |
| 10-Nov-25 | 167 | 5,376.40 | 24,751.84 | 30,128.24 | 4,621,135.91 | 4,621,135.91 | | 616.87 |
| 10-Dec-25 | 168 | 5,405.16 | 24,723.08 | 30,128.24 | 4,615,730.74 | 4,615,730.74 | 361,538.90 | 616.15 |
| 10-Jan-26 | 169 | 5,434.08 | 24,694.16 | 30,128.24 | 4,610,296.66 | 4,610,296.66 | | 615.43 |
| 10-Feb-26 | 170 | 5,463.15 | 24,665.09 | 30,128.24 | 4,604,833.51 | 4,604,833.51 | | 614.71 |
| 10-Mar-26 | 171 | 5,492.38 | 24,635.86 | 30,128.24 | 4,599,341.12 | 4,599,341.12 | | 613.98 |
| 10-Apr-26 | 172 | 5,521.77 | 24,606.48 | 30,128.24 | 4,593,819.36 | 4,593,819.36 | | 613.25 |
| 10-May-26 | 173 | 5,551.31 | 24,576.93 | 30,128.24 | 4,588,268.05 | 4,588,268.05 | | 612.51 |
| 10-Jun-26 | 174 | 5,581.01 | 24,547.23 | 30,128.24 | 4,582,687.04 | 4,582,687.04 | | 611.77 |
| 10-Jul-26 | 175 | 5,610.87 | 24,517.38 | 30,128.24 | 4,577,076.18 | 4,577,076.18 | | 611.02 |
| 10-Aug-26 | 176 | 5,640.88 | 24,487.36 | 30,128.24 | 4,571,435.29 | 4,571,435.29 | | 610.28 |
| 10-Sep-26 | 177 | 5,671.06 | 24,457.18 | 30,128.24 | 4,565,764.23 | 4,565,764.23 | | 609.52 |
| 10-Oct-26 | 178 | 5,701.40 | 24,426.84 | 30,128.24 | 4,560,062.83 | 4,560,062.83 | | 608.77 |
| 10-Nov-26 | 179 | 5,731.91 | 24,396.34 | 30,128.24 | 4,554,330.92 | 4,554,330.92 | | 608.01 |
| 10-Dec-26 | 180 | 5,762.57 | 24,365.67 | 30,128.24 | 4,548,568.35 | 4,548,568.35 | 361,538.90 | 607.24 |
| 10-Jan-27 | 181 | 5,793.40 | 24,334.84 | 30,128.24 | 4,542,774.95 | 4,542,774.95 | | 606.48 |
| 10-Feb-27 | 182 | 5,824.40 | 24,303.85 | 30,128.24 | 4,536,950.56 | 4,536,950.56 | | 605.70 |
| 10-Mar-27 | 183 | 5,855.56 | 24,272.69 | 30,128.24 | 4,531,095.00 | 4,531,095.00 | | 604.93 |
| 10-Apr-27 | 184 | 5,886.88 | 24,241.36 | 30,128.24 | 4,525,208.12 | 4,525,208.12 | | 604.15 |
| 10-May-27 | 185 | 5,918.38 | 24,209.86 | 30,128.24 | 4,519,289.74 | 4,519,289.74 | | 603.36 |
| 10-Jun-27 | 186 | 5,950.04 | 24,178.20 | 30,128.24 | 4,513,339.70 | 4,513,339.70 | | 602.57 |
| 10-Jul-27 | 187 | 5,981.87 | 24,146.37 | 30,128.24 | 4,507,357.82 | 4,507,357.82 | | 601.78 |
| 10-Aug-27 | 188 | 6,013.88 | 24,114.36 | 30,128.24 | 4,501,343.95 | 4,501,343.95 | | 600.98 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-27 | 189 | 6,046.05 | 24,082.19 | 30,128.24 | 4,495,297.90 | 4,495,297.90 | | 600.18 |
| 10-Oct-27 | 190 | 6,078.40 | 24,049.84 | 30,128.24 | 4,489,219.50 | 4,489,219.50 | | 599.37 |
| 10-Nov-27 | 191 | 6,110.92 | 24,017.32 | 30,128.24 | 4,483,108.58 | 4,483,108.58 | | 598.56 |
| 10-Dec-27 | 192 | 6,143.61 | 23,984.63 | 30,128.24 | 4,476,964.97 | 4,476,964.97 | 361,538.90 | 597.75 |
| 10-Jan-28 | 193 | 6,176.48 | 23,951.76 | 30,128.24 | 4,470,788.49 | 4,470,788.49 | | 596.93 |
| 10-Feb-28 | 194 | 6,209.52 | 23,918.72 | 30,128.24 | 4,464,578.97 | 4,464,578.97 | | 596.11 |
| 10-Mar-28 | 195 | 6,242.74 | 23,885.50 | 30,128.24 | 4,458,336.22 | 4,458,336.22 | | 595.28 |
| 10-Apr-28 | 196 | 6,276.14 | 23,852.10 | 30,128.24 | 4,452,060.08 | 4,452,060.08 | | 594.44 |
| 10-May-28 | 197 | 6,309.72 | 23,818.52 | 30,128.24 | 4,445,750.36 | 4,445,750.36 | | 593.61 |
| 10-Jun-28 | 198 | 6,343.48 | 23,784.76 | 30,128.24 | 4,439,406.89 | 4,439,406.89 | | 592.77 |
| 10-Jul-28 | 199 | 6,377.41 | 23,750.83 | 30,128.24 | 4,433,029.47 | 4,433,029.47 | | 591.92 |
| 10-Aug-28 | 200 | 6,411.53 | 23,716.71 | 30,128.24 | 4,426,617.94 | 4,426,617.94 | | 591.07 |
| 10-Sep-28 | 201 | 6,445.84 | 23,682.41 | 30,128.24 | 4,420,172.10 | 4,420,172.10 | | 590.22 |
| 10-Oct-28 | 202 | 6,480.32 | 23,647.92 | 30,128.24 | 4,413,691.78 | 4,413,691.78 | | 589.36 |
| 10-Nov-28 | 203 | 6,514.99 | 23,613.25 | 30,128.24 | 4,407,176.79 | 4,407,176.79 | | 588.49 |
| 10-Dec-28 | 204 | 6,549.85 | 23,578.40 | 30,128.24 | 4,400,626.95 | 4,400,626.95 | 361,538.90 | 587.62 |
| 10-Jan-29 | 205 | 6,584.89 | 23,543.35 | 30,128.24 | 4,394,042.06 | 4,394,042.06 | | 586.75 |
| 10-Feb-29 | 206 | 6,620.12 | 23,508.13 | 30,128.24 | 4,387,421.94 | 4,387,421.94 | | 585.87 |
| 10-Mar-29 | 207 | 6,655.53 | 23,472.71 | 30,128.24 | 4,380,766.41 | 4,380,766.41 | | 584.99 |
| 10-Apr-29 | 208 | 6,691.14 | 23,437.10 | 30,128.24 | 4,374,075.27 | 4,374,075.27 | | 584.10 |
| 10-May-29 | 209 | 6,726.94 | 23,401.30 | 30,128.24 | 4,367,348.33 | 4,367,348.33 | | 583.21 |
| 10-Jun-29 | 210 | 6,762.93 | 23,365.31 | 30,128.24 | 4,360,585.40 | 4,360,585.40 | | 582.31 |
| 10-Jul-29 | 211 | 6,799.11 | 23,329.13 | 30,128.24 | 4,353,786.29 | 4,353,786.29 | | 581.41 |
| 10-Aug-29 | 212 | 6,835.48 | 23,292.76 | 30,128.24 | 4,346,950.81 | 4,346,950.81 | | 580.50 |
| 10-Sep-29 | 213 | 6,872.05 | 23,256.19 | 30,128.24 | 4,340,078.75 | 4,340,078.75 | | 579.59 |
| 10-Oct-29 | 214 | 6,908.82 | 23,219.42 | 30,128.24 | 4,333,169.93 | 4,333,169.93 | | 578.68 |
| 10-Nov-29 | 215 | 6,945.78 | 23,182.46 | 30,128.24 | 4,326,224.15 | 4,326,224.15 | | 577.76 |
| 10-Dec-29 | 216 | 6,982.94 | 23,145.30 | 30,128.24 | 4,319,241.21 | 4,319,241.21 | 361,538.90 | 576.83 |
| 10-Jan-30 | 217 | 7,020.30 | 23,107.94 | 30,128.24 | 4,312,220.91 | 4,312,220.91 | | 575.90 |
| 10-Feb-30 | 218 | 7,057.86 | 23,070.38 | 30,128.24 | 4,305,163.05 | 4,305,163.05 | | 574.96 |
| 10-Mar-30 | 219 | 7,095.62 | 23,032.62 | 30,128.24 | 4,298,067.43 | 4,298,067.43 | | 574.02 |
| 10-Apr-30 | 220 | 7,133.58 | 22,994.66 | 30,128.24 | 4,290,933.85 | 4,290,933.85 | | 573.08 |
| 10-May-30 | 221 | 7,171.75 | 22,956.50 | 30,128.24 | 4,283,762.10 | 4,283,762.10 | | 572.12 |
| 10-Jun-30 | 222 | 7,210.11 | 22,918.13 | 30,128.24 | 4,276,551.99 | 4,276,551.99 | | 571.17 |
| 10-Jul-30 | 223 | 7,248.69 | 22,879.55 | 30,128.24 | 4,269,303.30 | 4,269,303.30 | | 570.21 |
| 10-Aug-30 | 224 | 7,287.47 | 22,840.77 | 30,128.24 | 4,262,015.83 | 4,262,015.83 | | 569.24 |
| 10-Sep-30 | 225 | 7,326.46 | 22,801.78 | 30,128.24 | 4,254,689.38 | 4,254,689.38 | | 568.27 |
| 10-Oct-30 | 226 | 7,365.65 | 22,762.59 | 30,128.24 | 4,247,323.72 | 4,247,323.72 | | 567.29 |
| 10-Nov-30 | 227 | 7,405.06 | 22,723.18 | 30,128.24 | 4,239,918.66 | 4,239,918.66 | | 566.31 |
| 10-Dec-30 | 228 | 7,444.68 | 22,683.56 | 30,128.24 | 4,232,473.99 | 4,232,473.99 | 361,538.90 | 565.32 |
| 10-Jan-31 | 229 | 7,484.51 | 22,643.74 | 30,128.24 | 4,224,989.48 | 4,224,989.48 | | 564.33 |
| 10-Feb-31 | 230 | 7,524.55 | 22,603.69 | 30,128.24 | 4,217,464.93 | 4,217,464.93 | | 563.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-31 | 231 | 7,564.80 | 22,563.44 | 30,128.24 | 4,209,900.13 | 4,209,900.13 | | 562.33 |
| 10-Apr-31 | 232 | 7,605.28 | 22,522.97 | 30,128.24 | 4,202,294.85 | 4,202,294.85 | | 561.32 |
| 10-May-31 | 233 | 7,645.96 | 22,482.28 | 30,128.24 | 4,194,648.89 | 4,194,648.89 | | 560.31 |
| 10-Jun-31 | 234 | 7,686.87 | 22,441.37 | 30,128.24 | 4,186,962.02 | 4,186,962.02 | | 559.29 |
| 10-Jul-31 | 235 | 7,727.99 | 22,400.25 | 30,128.24 | 4,179,234.03 | 4,179,234.03 | | 558.26 |
| 10-Aug-31 | 236 | 7,769.34 | 22,358.90 | 30,128.24 | 4,171,464.69 | 4,171,464.69 | | 557.23 |
| 10-Sep-31 | 237 | 7,810.91 | 22,317.34 | 30,128.24 | 4,163,653.78 | 4,163,653.78 | | 556.20 |
| 10-Oct-31 | 238 | 7,852.69 | 22,275.55 | 30,128.24 | 4,155,801.09 | 4,155,801.09 | | 555.15 |
| 10-Nov-31 | 239 | 7,894.71 | 22,233.54 | 30,128.24 | 4,147,906.38 | 4,147,906.38 | | 554.11 |
| 10-Dec-31 | 240 | 7,936.94 | 22,191.30 | 30,128.24 | 4,139,969.44 | 4,139,969.44 | 361,538.90 | 553.05 |
| 10-Jan-32 | 241 | 7,979.40 | 22,148.84 | 30,128.24 | 4,131,990.03 | 4,131,990.03 | | 552.00 |
| 10-Feb-32 | 242 | 8,022.09 | 22,106.15 | 30,128.24 | 4,123,967.94 | 4,123,967.94 | | 550.93 |
| 10-Mar-32 | 243 | 8,065.01 | 22,063.23 | 30,128.24 | 4,115,902.93 | 4,115,902.93 | | 549.86 |
| 10-Apr-32 | 244 | 8,108.16 | 22,020.08 | 30,128.24 | 4,107,794.77 | 4,107,794.77 | | 548.79 |
| 10-May-32 | 245 | 8,151.54 | 21,976.70 | 30,128.24 | 4,099,643.23 | 4,099,643.23 | | 547.71 |
| 10-Jun-32 | 246 | 8,195.15 | 21,933.09 | 30,128.24 | 4,091,448.08 | 4,091,448.08 | | 546.62 |
| 10-Jul-32 | 247 | 8,238.99 | 21,889.25 | 30,128.24 | 4,083,209.08 | 4,083,209.08 | | 545.53 |
| 10-Aug-32 | 248 | 8,283.07 | 21,845.17 | 30,128.24 | 4,074,926.01 | 4,074,926.01 | | 544.43 |
| 10-Sep-32 | 249 | 8,327.39 | 21,800.85 | 30,128.24 | 4,066,598.62 | 4,066,598.62 | | 543.32 |
| 10-Oct-32 | 250 | 8,371.94 | 21,756.30 | 30,128.24 | 4,058,226.68 | 4,058,226.68 | | 542.21 |
| 10-Nov-32 | 251 | 8,416.73 | 21,711.51 | 30,128.24 | 4,049,809.96 | 4,049,809.96 | | 541.10 |
| 10-Dec-32 | 252 | 8,461.76 | 21,666.48 | 30,128.24 | 4,041,348.20 | 4,041,348.20 | 361,538.90 | 539.97 |
| 10-Jan-33 | 253 | 8,507.03 | 21,621.21 | 30,128.24 | 4,032,841.17 | 4,032,841.17 | | 538.85 |
| 10-Feb-33 | 254 | 8,552.54 | 21,575.70 | 30,128.24 | 4,024,288.63 | 4,024,288.63 | | 537.71 |
| 10-Mar-33 | 255 | 8,598.30 | 21,529.94 | 30,128.24 | 4,015,690.33 | 4,015,690.33 | | 536.57 |
| 10-Apr-33 | 256 | 8,644.30 | 21,483.94 | 30,128.24 | 4,007,046.03 | 4,007,046.03 | | 535.43 |
| 10-May-33 | 257 | 8,690.55 | 21,437.70 | 30,128.24 | 3,998,355.49 | 3,998,355.49 | | 534.27 |
| 10-Jun-33 | 258 | 8,737.04 | 21,391.20 | 30,128.24 | 3,989,618.45 | 3,989,618.45 | | 533.11 |
| 10-Jul-33 | 259 | 8,783.78 | 21,344.46 | 30,128.24 | 3,980,834.67 | 3,980,834.67 | | 531.95 |
| 10-Aug-33 | 260 | 8,830.78 | 21,297.47 | 30,128.24 | 3,972,003.89 | 3,972,003.89 | | 530.78 |
| 10-Sep-33 | 261 | 8,878.02 | 21,250.22 | 30,128.24 | 3,963,125.87 | 3,963,125.87 | | 529.60 |
| 10-Oct-33 | 262 | 8,925.52 | 21,202.72 | 30,128.24 | 3,954,200.35 | 3,954,200.35 | | 528.42 |
| 10-Nov-33 | 263 | 8,973.27 | 21,154.97 | 30,128.24 | 3,945,227.08 | 3,945,227.08 | | 527.23 |
| 10-Dec-33 | 264 | 9,021.28 | 21,106.96 | 30,128.24 | 3,936,205.81 | 3,936,205.81 | 361,538.90 | 526.03 |
| 10-Jan-34 | 265 | 9,069.54 | 21,058.70 | 30,128.24 | 3,927,136.27 | 3,927,136.27 | | 524.83 |
| 10-Feb-34 | 266 | 9,118.06 | 21,010.18 | 30,128.24 | 3,918,018.20 | 3,918,018.20 | | 523.62 |
| 10-Mar-34 | 267 | 9,166.84 | 20,961.40 | 30,128.24 | 3,908,851.36 | 3,908,851.36 | | 522.40 |
| 10-Apr-34 | 268 | 9,215.89 | 20,912.35 | 30,128.24 | 3,899,635.47 | 3,899,635.47 | | 521.18 |
| 10-May-34 | 269 | 9,265.19 | 20,863.05 | 30,128.24 | 3,890,370.28 | 3,890,370.28 | | 519.95 |
| 10-Jun-34 | 270 | 9,314.76 | 20,813.48 | 30,128.24 | 3,881,055.52 | 3,881,055.52 | | 518.72 |
| 10-Jul-34 | 271 | 9,364.59 | 20,763.65 | 30,128.24 | 3,871,690.93 | 3,871,690.93 | | 517.47 |
| 10-Aug-34 | 272 | 9,414.69 | 20,713.55 | 30,128.24 | 3,662,276.23 | 3,662,276.23 | | 516.23 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-34 | 273 | 9,465.06 | 20,663.18 | 30,128.24 | 3,852,811.17 | 3,852,811.17 | | 514.97 |
| 10-Oct-34 | 274 | 9,515.70 | 20,612.54 | 30,128.24 | 3,843,295.47 | 3,843,295.47 | | 513.71 |
| 10-Nov-34 | 275 | 9,566.61 | 20,561.63 | 30,128.24 | 3,833,728.86 | 3,833,728.86 | | 512.44 |
| 10-Dec-34 | 276 | 9,617.79 | 20,510.45 | 30,128.24 | 3,824,111.06 | 3,824,111.06 | 361,538.90 | 511.16 |
| 10-Jan-35 | 277 | 9,669.25 | 20,458.99 | 30,128.24 | 3,814,441.82 | 3,814,441.82 | | 509.88 |
| 10-Feb-35 | 278 | 9,720.98 | 20,407.26 | 30,128.24 | 3,804,720.84 | 3,804,720.84 | | 508.59 |
| 10-Mar-35 | 279 | 9,772.98 | 20,355.26 | 30,128.24 | 3,794,947.86 | 3,794,947.86 | | 507.30 |
| 10-Apr-35 | 280 | 9,825.27 | 20,302.97 | 30,128.24 | 3,785,122.58 | 3,785,122.58 | | 505.99 |
| 10-May-35 | 281 | 9,877.84 | 20,250.41 | 30,128.24 | 3,775,244.75 | 3,775,244.75 | | 504.68 |
| 10-Jun-35 | 282 | 9,930.68 | 20,197.56 | 30,128.24 | 3,765,314.07 | 3,765,314.07 | | 503.37 |
| 10-Jul-35 | 283 | 9,983.81 | 20,144.43 | 30,128.24 | 3,755,330.26 | 3,755,330.26 | | 502.04 |
| 10-Aug-35 | 284 | 10,037.22 | 20,091.02 | 30,128.24 | 3,745,293.03 | 3,745,293.03 | | 500.71 |
| 10-Sep-35 | 285 | 10,090.92 | 20,037.32 | 30,128.24 | 3,735,202.11 | 3,735,202.11 | | 499.37 |
| 10-Oct-35 | 286 | 10,144.91 | 19,983.33 | 30,128.24 | 3,725,057.20 | 3,725,057.20 | | 498.03 |
| 10-Nov-35 | 287 | 10,199.19 | 19,929.06 | 30,128.24 | 3,714,858.01 | 3,714,858.01 | | 496.67 |
| 10-Dec-35 | 288 | 10,253.75 | 19,874.49 | 30,128.24 | 3,704,604.26 | 3,704,604.26 | 361,538.90 | 495.31 |
| 10-Jan-36 | 289 | 10,308.61 | 19,819.63 | 30,128.24 | 3,694,295.65 | 3,694,295.65 | | 493.95 |
| 10-Feb-36 | 290 | 10,363.76 | 19,764.48 | 30,128.24 | 3,683,931.89 | 3,683,931.89 | | 492.57 |
| 10-Mar-36 | 291 | 10,419.21 | 19,709.04 | 30,128.24 | 3,673,512.69 | 3,673,512.69 | | 491.19 |
| 10-Apr-36 | 292 | 10,474.95 | 19,653.29 | 30,128.24 | 3,663,037.74 | 3,663,037.74 | | 489.80 |
| 10-May-36 | 293 | 10,530.99 | 19,597.25 | 30,128.24 | 3,652,506.75 | 3,652,506.75 | | 488.41 |
| 10-Jun-36 | 294 | 10,587.33 | 19,540.91 | 30,128.24 | 3,641,919.42 | 3,641,919.42 | | 487.00 |
| 10-Jul-36 | 295 | 10,643.97 | 19,484.27 | 30,128.24 | 3,631,275.45 | 3,631,275.45 | | 485.59 |
| 10-Aug-36 | 296 | 10,700.92 | 19,427.32 | 30,128.24 | 3,620,574.53 | 3,620,574.53 | | 484.17 |
| 10-Sep-36 | 297 | 10,758.17 | 19,370.07 | 30,128.24 | 3,609,816.36 | 3,609,816.36 | | 482.74 |
| 10-Oct-36 | 298 | 10,815.72 | 19,312.52 | 30,128.24 | 3,599,000.64 | 3,599,000.64 | | 481.31 |
| 10-Nov-36 | 299 | 10,873.59 | 19,254.65 | 30,128.24 | 3,588,127.05 | 3,588,127.05 | | 479.87 |
| 10-Dec-36 | 300 | 10,931.76 | 19,196.48 | 30,128.24 | 3,577,195.29 | 3,577,195.29 | 361,538.90 | 478.42 |
| 10-Jan-37 | 301 | 10,990.25 | 19,137.99 | 30,128.24 | 3,566,205.04 | 3,566,205.04 | | 476.96 |
| 10-Feb-37 | 302 | 11,049.04 | 19,079.20 | 30,128.24 | 3,555,156.00 | 3,555,156.00 | | 475.49 |
| 10-Mar-37 | 303 | 11,108.16 | 19,020.08 | 30,128.24 | 3,544,047.84 | 3,544,047.84 | | 474.02 |
| 10-Apr-37 | 304 | 11,167.59 | 18,960.66 | 30,128.24 | 3,532,880.26 | 3,532,880.26 | | 472.54 |
| 10-May-37 | 305 | 11,227.33 | 18,900.91 | 30,128.24 | 3,521,652.92 | 3,521,652.92 | | 471.05 |
| 10-Jun-37 | 306 | 11,287.40 | 18,840.84 | 30,128.24 | 3,510,365.53 | 3,510,365.53 | | 469.55 |
| 10-Jul-37 | 307 | 11,347.79 | 18,780.46 | 30,128.24 | 3,499,017.74 | 3,499,017.74 | | 468.05 |
| 10-Aug-37 | 308 | 11,408.50 | 18,719.74 | 30,128.24 | 3,487,609.24 | 3,487,609.24 | | 466.54 |
| 10-Sep-37 | 309 | 11,469.53 | 18,658.71 | 30,128.24 | 3,476,139.71 | 3,476,139.71 | | 465.01 |
| 10-Oct-37 | 310 | 11,530.89 | 18,597.35 | 30,128.24 | 3,464,608.82 | 3,464,608.82 | | 463.49 |
| 10-Nov-37 | 311 | 11,592.58 | 18,535.66 | 30,128.24 | 3,453,016.23 | 3,453,016.23 | | 461.95 |
| 10-Dec-37 | 312 | 11,654.60 | 18,473.64 | 30,128.24 | 3,441,361.63 | 3,441,361.63 | 361,538.90 | 460.40 |
| 10-Jan-38 | 313 | 11,716.96 | 18,411.28 | 30,128.24 | 3,429,644.67 | 3,429,644.67 | | 458.85 |
| 10-Feb-38 | 314 | 11,779.64 | 18,348.60 | 30,128.24 | 3,417,865.03 | 3,417,865.03 | | 457.29 |

| Date | No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-38 | 315 | 11,842.66 | 18,285.58 | 30,128.24 | 3,406,022.37 | 3,406,022.37 | | 455.72 |
| 10-Apr-38 | 316 | 11,906.02 | 18,222.22 | 30,128.24 | 3,394,116.35 | 3,394,116.35 | | 454.14 |
| 10-May-38 | 317 | 11,969.72 | 18,158.52 | 30,128.24 | 3,382,146.63 | 3,382,146.63 | | 452.55 |
| 10-Jun-38 | 318 | 12,033.76 | 18,094.48 | 30,128.24 | 3,370,112.87 | 3,370,112.87 | | 450.95 |
| 10-Jul-38 | 319 | 12,098.14 | 18,030.10 | 30,128.24 | 3,358,014.73 | 3,358,014.73 | | 449.35 |
| 10-Aug-38 | 320 | 12,162.86 | 17,965.38 | 30,128.24 | 3,345,851.87 | 3,345,851.87 | | 447.74 |
| 10-Sep-38 | 321 | 12,227.93 | 17,900.31 | 30,128.24 | 3,333,623.94 | 3,333,623.94 | | 446.11 |
| 10-Oct-38 | 322 | 12,293.35 | 17,834.89 | 30,128.24 | 3,321,330.58 | 3,321,330.58 | | 444.48 |
| 10-Nov-38 | 323 | 12,359.12 | 17,769.12 | 30,128.24 | 3,308,971.46 | 3,308,971.46 | | 442.84 |
| 10-Dec-38 | 324 | 12,425.24 | 17,703.00 | 30,128.24 | 3,296,546.22 | 3,296,546.22 | 361,538.90 | 441.20 |
| 10-Jan-39 | 325 | 12,491.72 | 17,636.52 | 30,128.24 | 3,284,054.50 | 3,284,054.50 | | 439.54 |
| 10-Feb-39 | 326 | 12,558.55 | 17,569.69 | 30,128.24 | 3,271,495.95 | 3,271,495.95 | | 437.87 |
| 10-Mar-39 | 327 | 12,625.74 | 17,502.50 | 30,128.24 | 3,258,870.21 | 3,258,870.21 | | 436.20 |
| 10-Apr-39 | 328 | 12,693.29 | 17,434.96 | 30,128.24 | 3,246,176.92 | 3,246,176.92 | | 434.52 |
| 10-May-39 | 329 | 12,761.19 | 17,367.05 | 30,128.24 | 3,233,415.73 | 3,233,415.73 | | 432.82 |
| 10-Jun-39 | 330 | 12,829.47 | 17,298.77 | 30,128.24 | 3,220,586.26 | 3,220,586.26 | | 431.12 |
| 10-Jul-39 | 331 | 12,898.10 | 17,230.14 | 30,128.24 | 3,207,688.16 | 3,207,688.16 | | 429.41 |
| 10-Aug-39 | 332 | 12,967.11 | 17,161.13 | 30,128.24 | 3,194,721.05 | 3,194,721.05 | | 427.69 |
| 10-Sep-39 | 333 | 13,036.48 | 17,091.76 | 30,128.24 | 3,181,684.56 | 3,181,684.56 | | 425.96 |
| 10-Oct-39 | 334 | 13,106.23 | 17,022.01 | 30,128.24 | 3,168,578.34 | 3,168,578.34 | | 424.22 |
| 10-Nov-39 | 335 | 13,176.35 | 16,951.89 | 30,128.24 | 3,155,401.99 | 3,155,401.99 | | 422.48 |
| 10-Dec-39 | 336 | 13,246.84 | 16,881.40 | 30,128.24 | 3,142,155.15 | 3,142,155.15 | 361,538.90 | 420.72 |
| 10-Jan-40 | 337 | 13,317.71 | 16,810.53 | 30,128.24 | 3,128,837.44 | 3,128,837.44 | | 418.95 |
| 10-Feb-40 | 338 | 13,388.96 | 16,739.28 | 30,128.24 | 3,115,448.47 | 3,115,448.47 | | 417.18 |
| 10-Mar-40 | 339 | 13,460.59 | 16,667.65 | 30,128.24 | 3,101,987.88 | 3,101,987.88 | | 415.39 |
| 10-Apr-40 | 340 | 13,532.61 | 16,595.64 | 30,128.24 | 3,088,455.28 | 3,088,455.28 | | 413.60 |
| 10-May-40 | 341 | 13,605.01 | 16,523.24 | 30,128.24 | 3,074,850.27 | 3,074,850.27 | | 411.79 |
| 10-Jun-40 | 342 | 13,677.79 | 16,450.45 | 30,128.24 | 3,061,172.48 | 3,061,172.48 | | 409.98 |
| 10-Jul-40 | 343 | 13,750.97 | 16,377.27 | 30,128.24 | 3,047,421.51 | 3,047,421.51 | | 408.16 |
| 10-Aug-40 | 344 | 13,824.54 | 16,303.71 | 30,128.24 | 3,033,596.97 | 3,033,596.97 | | 406.32 |
| 10-Sep-40 | 345 | 13,898.50 | 16,229.74 | 30,128.24 | 3,019,698.48 | 3,019,698.48 | | 404.48 |
| 10-Oct-40 | 346 | 13,972.85 | 16,155.39 | 30,128.24 | 3,005,725.62 | 3,005,725.62 | | 402.63 |
| 10-Nov-40 | 347 | 14,047.61 | 16,080.63 | 30,128.24 | 2,991,678.01 | 2,991,678.01 | | 400.76 |
| 10-Dec-40 | 348 | 14,122.76 | 16,005.48 | 30,128.24 | 2,977,555.25 | 2,977,555.25 | 361,538.90 | 398.89 |
| 10-Jan-41 | 349 | 14,198.32 | 15,929.92 | 30,128.24 | 2,963,356.93 | 2,963,356.93 | | 397.01 |
| 10-Feb-41 | 350 | 14,274.28 | 15,853.96 | 30,128.24 | 2,949,082.65 | 2,949,082.65 | | 395.11 |
| 10-Mar-41 | 351 | 14,350.65 | 15,777.59 | 30,128.24 | 2,934,732.00 | 2,934,732.00 | | 393.21 |
| 10-Apr-41 | 352 | 14,427.43 | 15,700.82 | 30,128.24 | 2,920,304.57 | 2,920,304.57 | | 391.30 |
| 10-May-41 | 353 | 14,504.61 | 15,623.63 | 30,128.24 | 2,905,799.96 | 2,905,799.96 | | 389.37 |
| 10-Jun-41 | 354 | 14,582.21 | 15,546.03 | 30,128.24 | 2,891,217.75 | 2,891,217.75 | | 387.44 |
| 10-Jul-41 | 355 | 14,660.23 | 15,468.01 | 30,128.24 | 2,876,557.52 | 2,876,557.52 | | 385.50 |
| 10-Aug-41 | 356 | 14,738.66 | 15,389.58 | 30,128.24 | 2,861,818.86 | 2,861,818.86 | | 383.54 |

| No. | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357 | 10-Sep-41 | 14,817.51 | 15,310.73 | 30,128.24 | 2,847,001.35 | | 2,847,001.35 | 381.58 |
| 358 | 10-Oct-41 | 14,896.78 | 15,231.46 | 30,128.24 | 2,832,104.57 | | 2,832,104.57 | 379.60 |
| 359 | 10-Nov-41 | 14,976.48 | 15,151.76 | 30,128.24 | 2,817,128.09 | | 2,817,128.09 | 377.61 |
| 360 | 10-Dec-41 | 15,056.61 | 15,071.64 | 30,128.24 | 2,802,071.48 | 361,538.90 | 2,802,071.48 | 375.62 |
| 361 | 10-Jan-42 | 15,137.16 | 14,991.08 | 30,128.24 | 2,786,934.32 | | 2,786,934.32 | 373.61 |
| 362 | 10-Feb-42 | 15,218.14 | 14,910.10 | 30,128.24 | 2,771,716.18 | | 2,771,716.18 | 371.59 |
| 363 | 10-Mar-42 | 15,299.56 | 14,828.68 | 30,128.24 | 2,756,416.62 | | 2,756,416.62 | 369.56 |
| 364 | 10-Apr-42 | 15,381.41 | 14,746.83 | 30,128.24 | 2,741,035.21 | | 2,741,035.21 | 367.52 |
| 365 | 10-May-42 | 15,463.70 | 14,664.54 | 30,128.24 | 2,725,571.50 | | 2,725,571.50 | 365.47 |
| 366 | 10-Jun-42 | 15,546.43 | 14,581.81 | 30,128.24 | 2,710,025.07 | | 2,710,025.07 | 363.41 |
| 367 | 10-Jul-42 | 15,629.61 | 14,498.63 | 30,128.24 | 2,694,395.46 | | 2,694,395.46 | 361.34 |
| 368 | 10-Aug-42 | 15,713.23 | 14,415.02 | 30,128.24 | 2,678,682.24 | | 2,678,682.24 | 359.25 |
| 369 | 10-Sep-42 | 15,797.29 | 14,330.95 | 30,128.24 | 2,662,884.95 | | 2,662,884.95 | 357.16 |
| 370 | 10-Oct-42 | 15,881.81 | 14,246.43 | 30,128.24 | 2,647,003.14 | | 2,647,003.14 | 355.05 |
| 371 | 10-Nov-42 | 15,966.77 | 14,161.47 | 30,128.24 | 2,631,036.37 | | 2,631,036.37 | 352.93 |
| 372 | 10-Dec-42 | 16,052.20 | 14,076.04 | 30,128.24 | 2,614,984.17 | 361,538.90 | 2,614,984.17 | 350.80 |
| 373 | 10-Jan-43 | 16,138.08 | 13,990.17 | 30,128.24 | 2,598,846.09 | | 2,598,846.09 | 348.66 |
| 374 | 10-Feb-43 | 16,224.41 | 13,903.83 | 30,128.24 | 2,582,621.68 | | 2,582,621.68 | 346.51 |
| 375 | 10-Mar-43 | 16,311.22 | 13,817.03 | 30,128.24 | 2,566,310.46 | | 2,566,310.46 | 344.35 |
| 376 | 10-Apr-43 | 16,398.48 | 13,729.76 | 30,128.24 | 2,549,911.98 | | 2,549,911.98 | 342.17 |
| 377 | 10-May-43 | 16,486.21 | 13,642.03 | 30,128.24 | 2,533,425.77 | | 2,533,425.77 | 339.99 |
| 378 | 10-Jun-43 | 16,574.41 | 13,553.83 | 30,128.24 | 2,516,851.36 | | 2,516,851.36 | 337.79 |
| 379 | 10-Jul-43 | 16,663.09 | 13,465.15 | 30,128.24 | 2,500,188.27 | | 2,500,188.27 | 335.58 |
| 380 | 10-Aug-43 | 16,752.23 | 13,376.01 | 30,128.24 | 2,483,436.04 | | 2,483,436.04 | 333.36 |
| 381 | 10-Sep-43 | 16,841.86 | 13,286.38 | 30,128.24 | 2,466,594.18 | | 2,466,594.18 | 331.12 |
| 382 | 10-Oct-43 | 16,931.96 | 13,196.28 | 30,128.24 | 2,449,662.21 | | 2,449,662.21 | 328.88 |
| 383 | 10-Nov-43 | 17,022.55 | 13,105.69 | 30,128.24 | 2,432,639.67 | | 2,432,639.67 | 326.62 |
| 384 | 10-Dec-43 | 17,113.62 | 13,014.62 | 30,128.24 | 2,415,526.05 | 361,538.90 | 2,415,526.05 | 324.35 |
| 385 | 10-Jan-44 | 17,205.18 | 12,923.06 | 30,128.24 | 2,398,320.87 | | 2,398,320.87 | 322.07 |
| 386 | 10-Feb-44 | 17,297.22 | 12,831.02 | 30,128.24 | 2,381,023.65 | | 2,381,023.65 | 319.78 |
| 387 | 10-Mar-44 | 17,389.76 | 12,738.48 | 30,128.24 | 2,363,633.88 | | 2,363,633.88 | 317.47 |
| 388 | 10-Apr-44 | 17,482.80 | 12,645.44 | 30,128.24 | 2,346,151.08 | | 2,346,151.08 | 315.15 |
| 389 | 10-May-44 | 17,576.33 | 12,551.91 | 30,128.24 | 2,328,574.75 | | 2,328,574.75 | 312.82 |
| 390 | 10-Jun-44 | 17,670.37 | 12,457.87 | 30,128.24 | 2,310,904.38 | | 2,310,904.38 | 310.48 |
| 391 | 10-Jul-44 | 17,764.90 | 12,363.34 | 30,128.24 | 2,293,139.48 | | 2,293,139.48 | 308.12 |
| 392 | 10-Aug-44 | 17,859.95 | 12,268.30 | 30,128.24 | 2,275,279.53 | | 2,275,279.53 | 305.75 |
| 393 | 10-Sep-44 | 17,955.50 | 12,172.75 | 30,128.24 | 2,257,324.04 | | 2,257,324.04 | 303.37 |
| 394 | 10-Oct-44 | 18,051.56 | 12,076.68 | 30,128.24 | 2,239,272.48 | | 2,239,272.48 | 300.98 |
| 395 | 10-Nov-44 | 18,148.13 | 11,980.11 | 30,128.24 | 2,221,124.35 | | 2,221,124.35 | 298.57 |
| 396 | 10-Dec-44 | 18,245.23 | 11,883.02 | 30,128.24 | 2,202,879.12 | 361,538.90 | 2,202,879.12 | 296.15 |
| 397 | 10-Jan-45 | 18,342.84 | 11,785.40 | 30,128.24 | 2,184,536.28 | | 2,184,536.28 | 293.72 |
| 398 | 10-Feb-45 | 18,440.97 | 11,687.27 | 30,128.24 | 2,166,095.31 | | 2,166,095.31 | 291.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Mar-45 | 399 | 18,539.63 | 11,588.61 | 30,128.24 | 2,147,555.68 | 2,147,555.68 | | 288.81 |
| 10-Apr-45 | 400 | 18,638.82 | 11,489.42 | 30,128.24 | 2,128,916.86 | 2,128,916.86 | | 286.34 |
| 10-May-45 | 401 | 18,738.54 | 11,389.71 | 30,128.24 | 2,110,178.32 | 2,110,178.32 | | 283.86 |
| 10-Jun-45 | 402 | 18,838.79 | 11,289.45 | 30,128.24 | 2,091,339.54 | 2,091,339.54 | | 281.36 |
| 10-Jul-45 | 403 | 18,939.57 | 11,188.67 | 30,128.24 | 2,072,399.96 | 2,072,399.96 | | 278.85 |
| 10-Aug-45 | 404 | 19,040.90 | 11,087.34 | 30,128.24 | 2,053,359.06 | 2,053,359.06 | | 276.32 |
| 10-Sep-45 | 405 | 19,142.77 | 10,985.47 | 30,128.24 | 2,034,216.29 | 2,034,216.29 | | 273.78 |
| 10-Oct-45 | 406 | 19,245.18 | 10,883.06 | 30,128.24 | 2,014,971.11 | 2,014,971.11 | | 271.23 |
| 10-Nov-45 | 407 | 19,348.15 | 10,780.10 | 30,128.24 | 1,995,622.96 | 1,995,622.96 | | 268.66 |
| 10-Dec-45 | 408 | 19,451.66 | 10,676.58 | 30,128.24 | 1,976,171.30 | 1,976,171.30 | 361,538.90 | 266.08 |
| 10-Jan-46 | 409 | 19,555.72 | 10,572.52 | 30,128.24 | 1,956,615.58 | 1,956,615.58 | | 263.49 |
| 10-Feb-46 | 410 | 19,660.35 | 10,467.89 | 30,128.24 | 1,936,955.23 | 1,936,955.23 | | 260.88 |
| 10-Mar-46 | 411 | 19,765.53 | 10,362.71 | 30,128.24 | 1,917,189.70 | 1,917,189.70 | | 258.26 |
| 10-Apr-46 | 412 | 19,871.28 | 10,256.96 | 30,128.24 | 1,897,318.42 | 1,897,318.42 | | 255.63 |
| 10-May-46 | 413 | 19,977.59 | 10,150.65 | 30,128.24 | 1,877,340.83 | 1,877,340.83 | | 252.98 |
| 10-Jun-46 | 414 | 20,084.47 | 10,043.77 | 30,128.24 | 1,857,256.37 | 1,857,256.37 | | 250.31 |
| 10-Jul-46 | 415 | 20,191.92 | 9,936.32 | 30,128.24 | 1,837,064.45 | 1,837,064.45 | | 247.63 |
| 10-Aug-46 | 416 | 20,299.95 | 9,828.29 | 30,128.24 | 1,816,764.50 | 1,816,764.50 | | 244.94 |
| 10-Sep-46 | 417 | 20,408.55 | 9,719.69 | 30,128.24 | 1,796,355.95 | 1,796,355.95 | | 242.24 |
| 10-Oct-46 | 418 | 20,517.74 | 9,610.50 | 30,128.24 | 1,775,838.21 | 1,775,838.21 | | 239.51 |
| 10-Nov-46 | 419 | 20,627.51 | 9,500.73 | 30,128.24 | 1,755,210.70 | 1,755,210.70 | | 236.78 |
| 10-Dec-46 | 420 | 20,737.86 | 9,390.38 | 30,128.24 | 1,734,472.84 | 1,734,472.84 | 361,538.90 | 234.03 |
| 10-Jan-47 | 421 | 20,848.81 | 9,279.43 | 30,128.24 | 1,713,624.03 | 1,713,624.03 | | 231.26 |
| 10-Feb-47 | 422 | 20,960.35 | 9,167.89 | 30,128.24 | 1,692,663.68 | 1,692,663.68 | | 228.48 |
| 10-Mar-47 | 423 | 21,072.49 | 9,055.75 | 30,128.24 | 1,671,591.19 | 1,671,591.19 | | 225.69 |
| 10-Apr-47 | 424 | 21,185.23 | 8,943.01 | 30,128.24 | 1,650,405.96 | 1,650,405.96 | | 222.88 |
| 10-May-47 | 425 | 21,298.57 | 8,829.67 | 30,128.24 | 1,629,107.39 | 1,629,107.39 | | 220.05 |
| 10-Jun-47 | 426 | 21,412.52 | 8,715.72 | 30,128.24 | 1,607,694.87 | 1,607,694.87 | | 217.21 |
| 10-Jul-47 | 427 | 21,527.07 | 8,601.17 | 30,128.24 | 1,586,167.80 | 1,586,167.80 | | 214.36 |
| 10-Aug-47 | 428 | 21,642.24 | 8,486.00 | 30,128.24 | 1,564,525.55 | 1,564,525.55 | | 211.49 |
| 10-Sep-47 | 429 | 21,758.03 | 8,370.21 | 30,128.24 | 1,542,767.52 | 1,542,767.52 | | 208.60 |
| 10-Oct-47 | 430 | 21,874.44 | 8,253.81 | 30,128.24 | 1,520,893.09 | 1,520,893.09 | | 205.70 |
| 10-Nov-47 | 431 | 21,991.46 | 8,136.78 | 30,128.24 | 1,498,901.63 | 1,498,901.63 | | 202.79 |
| 10-Dec-47 | 432 | 22,109.12 | 8,019.12 | 30,128.24 | 1,476,792.51 | 1,476,792.51 | 361,538.90 | 199.85 |
| 10-Jan-48 | 433 | 22,227.40 | 7,900.84 | 30,128.24 | 1,454,565.11 | 1,454,565.11 | | 196.91 |
| 10-Feb-48 | 434 | 22,346.32 | 7,781.92 | 30,128.24 | 1,432,218.79 | 1,432,218.79 | | 193.94 |
| 10-Mar-48 | 435 | 22,465.87 | 7,662.37 | 30,128.24 | 1,409,752.92 | 1,409,752.92 | | 190.96 |
| 10-Apr-48 | 436 | 22,586.06 | 7,542.18 | 30,128.24 | 1,387,166.85 | 1,387,166.85 | | 187.97 |
| 10-May-48 | 437 | 22,706.90 | 7,421.34 | 30,128.24 | 1,364,459.96 | 1,364,459.96 | | 184.96 |
| 10-Jun-48 | 438 | 22,828.38 | 7,299.86 | 30,128.24 | 1,341,631.58 | 1,341,631.58 | | 181.93 |
| 10-Jul-48 | 439 | 22,950.51 | 7,177.73 | 30,128.24 | 1,318,681.06 | 1,318,681.06 | | 178.88 |
| 10-Aug-48 | 440 | 23,073.30 | 7,054.94 | 30,128.24 | 1,295,607.77 | 1,295,607.77 | | 175.82 |

| Date | # | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-Sep-48 | 441 | 23,196.74 | 6,931.50 | 30,128.24 | 1,272,411.03 | 1,272,411.03 | | 172.75 |
| 10-Oct-48 | 442 | 23,320.84 | 6,807.40 | 30,128.24 | 1,249,090.18 | 1,249,090.18 | | 169.65 |
| 10-Nov-48 | 443 | 23,445.61 | 6,682.63 | 30,128.24 | 1,225,644.57 | 1,225,644.57 | | 166.55 |
| 10-Dec-48 | 444 | 23,571.04 | 6,557.20 | 30,128.24 | 1,202,073.53 | 1,202,073.53 | 361,538.90 | 163.42 |
| 10-Jan-49 | 445 | 23,697.15 | 6,431.09 | 30,128.24 | 1,178,376.38 | 1,178,376.38 | | 160.28 |
| 10-Feb-49 | 446 | 23,823.93 | 6,304.31 | 30,128.24 | 1,154,552.46 | 1,154,552.46 | | 157.12 |
| 10-Mar-49 | 447 | 23,951.39 | 6,176.86 | 30,128.24 | 1,130,601.07 | 1,130,601.07 | | 153.94 |
| 10-Apr-49 | 448 | 24,079.53 | 6,048.72 | 30,128.24 | 1,106,521.54 | 1,106,521.54 | | 150.75 |
| 10-May-49 | 449 | 24,208.35 | 5,919.89 | 30,128.24 | 1,082,313.19 | 1,082,313.19 | | 147.54 |
| 10-Jun-49 | 450 | 24,337.87 | 5,790.38 | 30,128.24 | 1,057,975.33 | 1,057,975.33 | | 144.31 |
| 10-Jul-49 | 451 | 24,468.07 | 5,660.17 | 30,128.24 | 1,033,507.25 | 1,033,507.25 | | 141.06 |
| 10-Aug-49 | 452 | 24,598.98 | 5,529.26 | 30,128.24 | 1,008,908.28 | 1,008,908.28 | | 137.80 |
| 10-Sep-49 | 453 | 24,730.58 | 5,397.66 | 30,128.24 | 984,177.70 | 984,177.70 | | 134.52 |
| 10-Oct-49 | 454 | 24,862.89 | 5,265.35 | 30,128.24 | 959,314.80 | 959,314.80 | | 131.22 |
| 10-Nov-49 | 455 | 24,995.91 | 5,132.33 | 30,128.24 | 934,318.90 | 934,318.90 | | 127.91 |
| 10-Dec-49 | 456 | 25,129.64 | 4,998.61 | 30,128.24 | 909,189.26 | 909,189.26 | 361,538.90 | 124.58 |
| 10-Jan-50 | 457 | 25,264.08 | 4,864.16 | 30,128.24 | 883,925.18 | 883,925.18 | | 121.23 |
| 10-Feb-50 | 458 | 25,399.24 | 4,729.00 | 30,128.24 | 858,525.94 | 858,525.94 | | 117.86 |
| 10-Mar-50 | 459 | 25,535.13 | 4,593.11 | 30,128.24 | 832,990.81 | 832,990.81 | | 114.47 |
| 10-Apr-50 | 460 | 25,671.74 | 4,456.50 | 30,128.24 | 807,319.07 | 807,319.07 | | 111.07 |
| 10-May-50 | 461 | 25,809.08 | 4,319.16 | 30,128.24 | 781,509.99 | 781,509.99 | | 107.64 |
| 10-Jun-50 | 462 | 25,947.16 | 4,181.08 | 30,128.24 | 755,562.83 | 755,562.83 | | 104.20 |
| 10-Jul-50 | 463 | 26,085.98 | 4,042.26 | 30,128.24 | 729,476.85 | 729,476.85 | | 100.74 |
| 10-Aug-50 | 464 | 26,225.54 | 3,902.70 | 30,128.24 | 703,251.31 | 703,251.31 | | 97.26 |
| 10-Sep-50 | 465 | 26,365.85 | 3,762.39 | 30,128.24 | 676,885.46 | 676,885.46 | | 93.77 |
| 10-Oct-50 | 466 | 26,506.90 | 3,621.34 | 30,128.24 | 650,378.56 | 650,378.56 | | 90.25 |
| 10-Nov-50 | 467 | 26,648.72 | 3,479.53 | 30,128.24 | 623,729.84 | 623,729.84 | | 86.72 |
| 10-Dec-50 | 468 | 26,791.29 | 3,336.95 | 30,128.24 | 596,938.55 | 596,938.55 | 361,538.90 | 83.16 |
| 10-Jan-51 | 469 | 26,934.62 | 3,193.62 | 30,128.24 | 570,003.93 | 570,003.93 | | 79.59 |
| 10-Feb-51 | 470 | 27,078.72 | 3,049.52 | 30,128.24 | 542,925.21 | 542,925.21 | | 76.00 |
| 10-Mar-51 | 471 | 27,223.59 | 2,904.65 | 30,128.24 | 515,701.62 | 515,701.62 | | 72.39 |
| 10-Apr-51 | 472 | 27,369.24 | 2,759.00 | 30,128.24 | 488,332.38 | 488,332.38 | | 68.76 |
| 10-May-51 | 473 | 27,515.66 | 2,612.58 | 30,128.24 | 460,816.72 | 460,816.72 | | 65.11 |
| 10-Jun-51 | 474 | 27,662.87 | 2,465.37 | 30,128.24 | 433,153.85 | 433,153.85 | | 61.44 |
| 10-Jul-51 | 475 | 27,810.87 | 2,317.37 | 30,128.24 | 405,342.98 | 405,342.98 | | 57.75 |
| 10-Aug-51 | 476 | 27,959.66 | 2,168.58 | 30,128.24 | 377,383.32 | 377,383.32 | | 54.05 |
| 10-Sep-51 | 477 | 28,109.24 | 2,019.00 | 30,128.24 | 349,274.08 | 349,274.08 | | 50.32 |
| 10-Oct-51 | 478 | 28,259.62 | 1,868.62 | 30,128.24 | 321,014.46 | 321,014.46 | | 46.57 |
| 10-Nov-51 | 479 | 28,410.81 | 1,717.43 | 30,128.24 | 292,603.64 | 292,603.64 | | 42.80 |
| 10-Dec-51 | 480 | 28,562.81 | 1,565.43 | 30,128.24 | 264,040.83 | 264,040.83 | 361,538.90 | 39.01 |
| 10-Jan-52 | 481 | 28,715.62 | 1,412.62 | 30,128.24 | 235,325.21 | 235,325.21 | | 15.21 |
| 10-Feb-52 | 482 | 28,869.25 | 1,258.99 | 30,128.24 | 206,455.96 | 206,455.96 | | 31.38 |

| Date | No. | | | | | | |
|---|---|---|---|---|---|---|---|
| 10-Mar-52 | 483 | 29,023.70 | 1,104.54 | 30,128.24 | 177,432.26 | 177,432.26 | 27.53 |
| 10-Apr-52 | 484 | 29,178.98 | 949.26 | 30,128.24 | 148,253.28 | 148,253.28 | 23.66 |
| 10-May-52 | 485 | 29,335.09 | 793.16 | 30,128.24 | 118,918.19 | 118,918.19 | 19.77 |
| 10-Jun-52 | 486 | 29,492.03 | 636.21 | 30,128.24 | 89,426.16 | 89,426.16 | 15.86 |
| 10-Jul-52 | 487 | 29,649.81 | 478.43 | 30,128.24 | 59,776.35 | 59,776.35 | 11.92 |
| 10-Aug-52 | 488 | 29,808.44 | 319.80 | 30,128.24 | 29,967.91 | 29,967.91 | 7.97 |
| 10-Sep-52 | 489 | 29,967.91 | 160.33 | 30,128.24 | (0.00) | (0.00) | 4.00 |
| | | 5,217,000.00 | 10,948,472.10 | 16,165,472.10 | | 271,154.17 | |